**DEBTOR(S):**  PEAK SERUM, INC                    **MONTHLY OPERATING REPORT**
                                                             CHAPTER 11

**CASE NUMBER:**  19-19802 JGR

**Form 2-A**
**COVER SHEET**

For Period End Date:  12/31/2020

**Accounting Method:**     [X] Accrual Basis    [ ] Cash Basis

---

### THIS REPORT IS DUE 21 DAYS AFTER THE END OF THE MONTH

Mark One Box for Each
Required Document:

Debtor must attach each of the following documents unless the U. S. Trustee
has waived the requirement in writing.  File the original with the Clerk of Court.
Submit a duplicate, with original signature, to the U. S. Trustee.

| Report/Document Attached | Previously Waived | REQUIRED REPORTS/DOCUMENTS |
|---|---|---|
| [X] | [ ] | 1. Cash Receipts and Disbursements Statement (Form 2-B) |
| [X] | [ ] | 2. Balance Sheet (Form 2-C) |
| [X] | [ ] | 3. Profit and Loss Statement (Form 2-D) |
| [X] | [ ] | 4. Supporting Schedules (Form 2-E) |
| [X] | [ ] | 5. Quarterly Fee Summary (Form 2-F) |
| [X] | [ ] | 6. Narrative (Form 2-G) |
| [X] | [ ] | 7. Bank Statements for All Bank Accounts *(Redact all but last 4 digits of account number and remove check images)* |
| [X] | [ ] | 8. Bank Statement Reconciliations for all Bank Accounts |
| [X] | | 9. Evidence of insurance for all policies renewed or replaced during month |

---

*I declare under penalty of perjury that the following Monthly Operating Report, and any attachments thereto are true, accurate and correct to the best of my knowledge and belief.*

**Executed on:**  1/19/2021        **Print Name:**              PEAK SERUM, INC

                                **Signature:**

                                **Title:**          DEBTOR IN POSSESSION

Rev. 01/01/2018

**DEBTOR(S):** PEAK SERUM, INC                          **CASE NO:**        19-19802 JGR

## Form 2-B
### CASH RECEIPTS AND DISBURSEMENTS STATEMENT
For Period:    12/1/2020 to    12/31/2020

**CASH FLOW SUMMARY**

|  |  | Current Month | Accumulated |
|---|---|---:|---:|
| **1.** | **Beginning Cash Balance** | $   138,974.91  (1) | $       34,245.94  (1) |
| 2. | Cash Receipts |  |  |
|  | Operations | 775,650.61 | 5,023,451.44 |
|  | Sale of Assets | 0.00 | 0.00 |
|  | Loans/advances | 0.00 | 0.00 |
|  | Other: | 0.00 | 0.00 |
|  | Total Cash Receipts | $   775,650.61 | $   5,023,451.44 |
|  |  |  |  |
|  | Other: Internal Account Transfers | - | 361,486.22 |
|  |  |  |  |
| 3. | Cash Disbursements |  |  |
|  | Operations | 348,861.28 | 4,401,965.64 |
|  | Debt Service/Secured loan payment | 0.00 | 0.00 |
|  | Professional fees/U.S. Trustee fees | 2,389.60 | 69,444.40 |
|  | Professional fees paid from retainer (e.g. COLTAF accts) | 0.00 | 22,912.70 |
|  | Other | 0.00 | 0.00 |
|  | Total Cash Disbursements | $   351,250.88 | $   4,494,322.74 |
|  |  |  |  |
|  | Other: Internal Account Transfers | - | 361,486.22 |
|  |  |  |  |
| 4. | Net Cash Flow (Total Cash Receipts less Total Cash Disbursements) | 424,399.73 | 529,128.70 |
|  |  |  |  |
| **5** | **Ending Cash Balance (to Form 2-C)** | $   **563,374.64**  (2) | $   **563,374.64**  (2) |

**CASH BALANCE SUMMARY**

| | Financial Institution | | Book Balance |
|---|---|---|---:|
| Petty Cash | | $ | (1,018.00) |
| DIP Operating Account | Independent Bank x0191 | | 566,448.21 |
| Other Operating Account | FNB X2114 | | (4,492.37) |
| Retainers held by professionals (i.e. COLTAF) | | | 2,436.80 |
| TOTAL (must agree with Ending Cash Balance above) | | $ | **563,374.64**  (2) |

*(1) Accumulated beginning cash balance is the cash available at the commencement of the case and retainers.*
*Current month beginning cash balance should equal the previous month's ending balance.*
*(2) All cash balances should be the same.*

**DEBTOR(S):** PEAK SERUM, INC      **CASE NO:**    19-19802 JGR

## Form 2-B
### CASH RECEIPTS AND DISBURSEMENTS STATEMENT
For Period: __12/1/2020__ to __12/31/2020__

**CASH RECEIPTS DETAIL**          **Account No:**    **IB - 0191 (DIP)**
*(attach additional sheets as necessary)*

| Date | Payer | Description | Amount |
|---|---|---|---|
| 12/01/2020 | Lauren Simon | 1100 Accounts Receivable (A/R) | 185.00 |
| 12/02/2020 | | -Split- | 700.00 |
| 12/02/2020 | Alex Barr | 1100 Accounts Receivable (A/R) | 366.80 |
| 12/02/2020 | Svetlana Komarova | 1100 Accounts Receivable (A/R) | 253.50 |
| 12/03/2020 | Abbott Laboratories | 1100 Accounts Receivable (A/R) | 7,516.40 |
| 12/03/2020 | Nicholas Monday | 1100 Accounts Receivable (A/R) | 1,810.00 |
| 12/03/2020 | John Elrod | 1100 Accounts Receivable (A/R) | 880.50 |
| 12/03/2020 | Miranda Anderson | 1100 Accounts Receivable (A/R) | 387.90 |
| 12/04/2020 | Baylor Genetics | 1100 Accounts Receivable (A/R) | 3,255.00 |
| 12/04/2020 | Donna Bucci | 1100 Accounts Receivable (A/R) | 2,291.50 |
| 12/04/2020 | Pratibha Singh | 1100 Accounts Receivable (A/R) | 490.00 |
| 12/06/2020 | Alta Genetics | 1100 Accounts Receivable (A/R) | 17,325.00 |
| 12/06/2020 | Landmark Packaging | 1100 Accounts Receivable (A/R) | 8,208.00 |
| 12/06/2020 | Jacob Peterson | 1100 Accounts Receivable (A/R) | 229.00 |
| 12/07/2020 | Thomas Scientific | 1100 Accounts Receivable (A/R) | 12,950.00 |
| 12/07/2020 | Roberta Kahn | 1100 Accounts Receivable (A/R) | 11,696.40 |
| 12/07/2020 | Ryanne Boursiquot | 1100 Accounts Receivable (A/R) | 3,844.00 |
| 12/07/2020 | Elizabeth Olivia Gordon | 1100 Accounts Receivable (A/R) | 3,390.00 |
| 12/07/2020 | Alyssa Wilson | 1100 Accounts Receivable (A/R) | 1,666.80 |
| 12/07/2020 | BlueRock Therapeutics ULC | 1100 Accounts Receivable (A/R) | 1,073.00 |
| 12/07/2020 | Cassidy Hinman | 1100 Accounts Receivable (A/R) | 354.00 |
| 12/07/2020 | Shelly Lorey | 1100 Accounts Receivable (A/R) | 351.20 |
| 12/07/2020 | Yuli Ouyang | 1100 Accounts Receivable (A/R) | 180.20 |
| 12/07/2020 | Jeremiah Lucas | 1100 Accounts Receivable (A/R) | 170.00 |
| 12/07/2020 | Quartzy | 1100 Accounts Receivable (A/R) | 117.00 |
| 12/07/2020 | Ethel F Restrepo | 1100 Accounts Receivable (A/R) | 110.20 |
| 12/07/2020 | Mark Hunt | 1100 Accounts Receivable (A/R) | 100.00 |
| 12/08/2020 | Genentech | 1100 Accounts Receivable (A/R) | 6,896.00 |
| 12/08/2020 | Aaron Rosenberg | 1100 Accounts Receivable (A/R) | 1,464.60 |
| 12/08/2020 | Windsor-Severance Fire | 1100 Accounts Receivable (A/R) | 196.40 |
| 12/09/2020 | East Bay Regional Park District | 1100 Accounts Receivable (A/R) | 5,172.00 |
| 12/09/2020 | R. Welner | 1100 Accounts Receivable (A/R) | 1,521.00 |
| 12/09/2020 | Paul  Gordy | 1100 Accounts Receivable (A/R) | 433.60 |
| 12/09/2020 | Mei Niu | 1100 Accounts Receivable (A/R) | 324.00 |
| 12/09/2020 | Mihir  Shetty | 1100 Accounts Receivable (A/R) | 272.50 |
| 12/09/2020 | Viola Rouse | 1100 Accounts Receivable (A/R) | 229.50 |
| 12/09/2020 | Dave Regan | 1100 Accounts Receivable (A/R) | 110.00 |
| 12/09/2020 | Darren Yuen | 1100 Accounts Receivable (A/R) | 109.35 |
| 12/10/2020 | Rupa Idate | 1100 Accounts Receivable (A/R) | 189.20 |
| 12/11/2020 | Todd Haight | 1100 Accounts Receivable (A/R) | 217,082.80 |
| 12/11/2020 | Artis Lab | 1100 Accounts Receivable (A/R) | 76,265.00 |
| 12/11/2020 | MGMIRAND | 1100 Accounts Receivable (A/R) | 12,870.00 |
| 12/11/2020 | Fred Hutch | 1100 Accounts Receivable (A/R) | 2,773.00 |
| 12/11/2020 | Sean Bennett | 1100 Accounts Receivable (A/R) | 357.70 |
| 12/11/2020 | Kurtis Willingham | 1100 Accounts Receivable (A/R) | 252.10 |
| 12/12/2020 | Celeste Simon | 1100 Accounts Receivable (A/R) | 310.00 |
| 12/14/2020 | Henry Newton | 1100 Accounts Receivable (A/R) | 945.00 |
| 12/14/2020 | Theresa  Nahreini | 1100 Accounts Receivable (A/R) | 313.20 |
| 12/15/2020 | Joseph Kilgore | 1100 Accounts Receivable (A/R) | 99,665.00 |
| 12/15/2020 | Caroline Wiser | 1100 Accounts Receivable (A/R) | 4,321.00 |
| 12/15/2020 | Alec Ahearn | 1100 Accounts Receivable (A/R) | 603.00 |
| 12/15/2020 | Deanna Adams | 1100 Accounts Receivable (A/R) | 113.00 |
| 12/16/2020 | East Bay Regional Park District | 1100 Accounts Receivable (A/R) | 6,206.40 |
| 12/16/2020 | Jennifer Blancas | 1100 Accounts Receivable (A/R) | 1,641.00 |
| 12/16/2020 | Chris Gresham | 1100 Accounts Receivable (A/R) | 840.00 |
| 12/16/2020 | Camila Pacheco | 1100 Accounts Receivable (A/R) | 424.00 |
| 12/16/2020 | Mihir  Shetty | 1100 Accounts Receivable (A/R) | 360.60 |
| 12/17/2020 | Greg Wiepz | 1100 Accounts Receivable (A/R) | 2,798.20 |
| 12/17/2020 | Weimin Li | 1100 Accounts Receivable (A/R) | 1,992.00 |
| 12/17/2020 | Rupa Idate | 1100 Accounts Receivable (A/R) | 1,519.00 |
| 12/17/2020 | Sruti Chandra | 1100 Accounts Receivable (A/R) | 753.80 |
| 12/17/2020 | Vincent Nerone | 1100 Accounts Receivable (A/R) | 485.00 |
| 12/17/2020 | Kristen Jackson | 1100 Accounts Receivable (A/R) | 210.00 |

| Date | Name | Account | Amount |
|------|------|---------|-------:|
| 12/22/2020 | Greg Wiepz | 1100 Accounts Receivable (A/R) | 2,798.20 |
| 12/22/2020 | Nicholas Monday | 1100 Accounts Receivable (A/R) | 826.75 |
| 12/22/2020 | Caroline Bodnya | 1100 Accounts Receivable (A/R) | 737.50 |
| 12/22/2020 | Liliana Hernandez | 1100 Accounts Receivable (A/R) | 536.00 |
| 12/22/2020 | Carol Averill | 1100 Accounts Receivable (A/R) | 237.60 |
| 12/22/2020 | Jean Acosta | 1100 Accounts Receivable (A/R) | 190.00 |
| 12/22/2020 | Vikki HIse | 1100 Accounts Receivable (A/R) | 163.50 |
| 12/22/2020 | Sarah Davis | 1100 Accounts Receivable (A/R) | 116.80 |
| 12/22/2020 | Karen Sykes | 1100 Accounts Receivable (A/R) | 104.00 |
| 12/24/2020 | Josie Sargent | 1100 Accounts Receivable (A/R) | 23.80 |
| 12/28/2020 | Cindy Su | 1100 Accounts Receivable (A/R) | 4,281.80 |
| 12/28/2020 | Quartzy | 1100 Accounts Receivable (A/R) | 1,095.00 |
| 12/28/2020 | Omega Scientific, Inc. | 1100 Accounts Receivable (A/R) | 880.00 |
| 12/28/2020 | Ronal Shikiya | 1100 Accounts Receivable (A/R) | 785.60 |
| 12/28/2020 | Sara Williford | 1100 Accounts Receivable (A/R) | 772.00 |
| 12/28/2020 | Lab Procurement Services | 1100 Accounts Receivable (A/R) | 740.71 |
| 12/28/2020 | | -Split- | 724.00 |
| 12/28/2020 | Donna Johnson | 1100 Accounts Receivable (A/R) | 714.00 |
| 12/28/2020 | Soojin Kim | 1100 Accounts Receivable (A/R) | 607.20 |
| 12/28/2020 | Svetlana Komarova | 1100 Accounts Receivable (A/R) | 454.00 |
| 12/28/2020 | Brian Power | 1100 Accounts Receivable (A/R) | 345.00 |
| 12/28/2020 | Kimberly Kremer | 1100 Accounts Receivable (A/R) | 338.80 |
| 12/28/2020 | Katherine Sideritch | 1100 Accounts Receivable (A/R) | 273.00 |
| 12/28/2020 | Fudong Wang | 1100 Accounts Receivable (A/R) | 230.40 |
| 12/28/2020 | Donna Johnson | 1100 Accounts Receivable (A/R) | 223.80 |
| 12/29/2020 | Jim Yu | 1100 Accounts Receivable (A/R) | 80,940.00 |
| 12/29/2020 | Level Biotechnology Inc. | 1100 Accounts Receivable (A/R) | 48,980.00 |
| 12/29/2020 | Amy Richardson | 1100 Accounts Receivable (A/R) | 23,122.00 |
| 12/29/2020 | Karen Sayers | 1100 Accounts Receivable (A/R) | 19,837.50 |
| 12/29/2020 | Maxime Dutscher | 1100 Accounts Receivable (A/R) | 19,087.20 |
| 12/29/2020 | Genentech | 1100 Accounts Receivable (A/R) | 8,620.00 |
| 12/29/2020 | Jenna Crowell | 1100 Accounts Receivable (A/R) | 7,708.80 |
| 12/29/2020 | Inhyun Park | 1100 Accounts Receivable (A/R) | 3,818.00 |
| 12/29/2020 | Stephanie Griffith | 1100 Accounts Receivable (A/R) | 2,250.00 |
| 12/29/2020 | Kaylen Woodall | 1100 Accounts Receivable (A/R) | 736.00 |
| 12/29/2020 | Jill Salelanonda | 1100 Accounts Receivable (A/R) | 440.00 |
| 12/29/2020 | Philip Lavretsky | 1100 Accounts Receivable (A/R) | 438.00 |
| 12/29/2020 | Viola Rouse | 1100 Accounts Receivable (A/R) | 286.20 |
| 12/29/2020 | Leila Mulder | 1100 Accounts Receivable (A/R) | 250.60 |
| 12/29/2020 | Elizabeth Olivia Gordon | 1100 Accounts Receivable (A/R) | 212.00 |
| 12/29/2020 | Grant Westlake | 1100 Accounts Receivable (A/R) | 202.80 |
| 12/29/2020 | Jeremy Shulman | 1100 Accounts Receivable (A/R) | 200.00 |
| 12/29/2020 | Megan Miller | 1100 Accounts Receivable (A/R) | 197.40 |
| 12/29/2020 | Michael Hensley | 1100 Accounts Receivable (A/R) | 175.00 |
| 12/29/2020 | Fred Hutch | 1100 Accounts Receivable (A/R) | 149.60 |
| 12/29/2020 | Quartzy | 1100 Accounts Receivable (A/R) | 90.00 |
| 12/29/2020 | Julie Moreno | 1100 Accounts Receivable (A/R) | 90.00 |
| 12/29/2020 | Sarah Davis | 1100 Accounts Receivable (A/R) | 88.70 |
| 12/29/2020 | Elana Milano | 1100 Accounts Receivable (A/R) | 88.70 |
| 12/29/2020 | Quartzy | 1100 Accounts Receivable (A/R) | 65.00 |
| 12/30/2020 | Darren Yuen | 1100 Accounts Receivable (A/R) | 310.50 |
| 12/30/2020 | Julie Allen | 1100 Accounts Receivable (A/R) | 275.10 |
| 12/31/2020 | Juan Salomon-Andonie | 1100 Accounts Receivable (A/R) | 3,271.40 |
| 12/31/2020 | Elton Higgins | 1100 Accounts Receivable (A/R) | 2,475.00 |
| 12/31/2020 | Baylor Genetics | 1100 Accounts Receivable (A/R) | 1,860.00 |
| 12/31/2020 | Danielle Michell | 1100 Accounts Receivable (A/R) | 760.50 |
| 12/31/2020 | Kaylen Woodall | 1100 Accounts Receivable (A/R) | 327.40 |
| 12/31/2020 | Sarah Davis | 1100 Accounts Receivable (A/R) | 177.40 |

**Total Cash Receipts**          $      __775,650.61__ (1)

*(1)  Total for all accounts should agree with total cash receipts listed on Form 2-B, page 1*

**DEBTOR(S):  PEAK SERUM, INC**                    **CASE NO:**        19-19802 JGR

## Form 2-B
### CASH RECEIPTS AND DISBURSEMENTS STATEMENT
For Period:  12/1/2020  to  12/31/2020

**CASH RECEIPTS DETAIL**                    **Account No:**        FNB - 2114
*(attach additional sheets as necessary)*

| Date | Payer | Description | Amount |
|------|-------|-------------|--------|

**Total Cash Receipts**                    $              0.00   (1)

**Internal Account Transfers**

**Total Cash Transfers**                    $

*(1)  Total for all accounts should agree with total cash receipts listed on Form 2-B, page 1*

**DEBTOR(S):** PEAK SERUM, INC      **CASE NO:**   19-19802 JGR

**Form 2-B**
**CASH RECEIPTS AND DISBURSEMENTS STATEMENT**
For Period:   12/1/2020   to   12/31/2020

**CASH DISBURSEMENTS DETAIL**      Account No:     **IB - 0191 (DIP)**
*(attach additional sheets as necessary)*

| Date | Check No. | Payee | Description (Purpose) | Amount |
|---|---|---|---|---|
| 12/01/2020 | | WP Engine | 6300 Computer and Internet Expenses | -30.00 |
| 12/01/2020 | | Quickbooks | 6375 Dues & Subscriptions | -150.00 |
| 12/01/2020 | | Anytime Fitness | 6375 Dues & Subscriptions | -150.00 |
| 12/01/2020 | | Travis Jenkins | 6950 Travel Expense | -150.00 |
| 12/01/2020 | | Michael Dodge | 6950 Travel Expense | -150.00 |
| 12/01/2020 | | SwiftPage | 6375 Dues & Subscriptions | -166.25 |
| 12/01/2020 | | Journey Employer Solutions | 6735 Payroll Expenses:Payroll Processing | -168.45 |
| 12/01/2020 | | Indeed | 6000 Advertising Marketing and Promotion | -299.20 |
| 12/01/2020 | | Payroll Taxes | -Split- | -6,292.23 |
| 12/01/2020 | | Payroll Expenses | -Split- | -19,768.62 **(2)** |
| 12/02/2020 | | Steve L. | 6805 Professional Fees:Consulting | -520.00 |
| 12/02/2020 | | Corning Inc | 2100 Accounts Payable | -15,118.26 |
| 12/04/2020 | | PaymodeX | 6625 Merchant Service Fees | -4.86 |
| 12/04/2020 | | SwiftPage | 6375 Dues & Subscriptions | -28.82 |
| 12/04/2020 | | First Data USA | 6625 Merchant Service Fees | -45.67 |
| 12/04/2020 | | First Data USA | 6625 Merchant Service Fees | -149.95 |
| 12/04/2020 | | Mailchimp | 6000 Advertising Marketing and Promotion | -185.00 |
| 12/04/2020 | | First Data USA | 6625 Merchant Service Fees | -946.59 |
| 12/04/2020 | | | -Split- | -5,384.75 |
| 12/07/2020 | | | -Split- | -13.50 |
| 12/07/2020 | | | -Split- | -20.00 |
| 12/07/2020 | | Circle K | 6100 Auto and Truck Expenses | -23.85 |
| 12/07/2020 | | Anytime Fitness | 6375 Dues & Subscriptions | -34.00 |
| 12/07/2020 | | Anytime Fitness | 6375 Dues & Subscriptions | -42.00 |
| 12/07/2020 | | Anytime Fitness | 6375 Dues & Subscriptions | -42.00 |
| 12/07/2020 | | amazon | 6650 Office Supplies | -66.87 |
| 12/07/2020 | | Wellington Grill | 6600 Meals and Entertainment | -107.49 |
| 12/07/2020 | | Nexology | 6900 Telephone Expense | -242.11 |
| 12/07/2020 | | A Through Z Computing | 6300 Computer and Internet Expenses | -397.50 |
| 12/08/2020 | | Walmart | 6650 Office Supplies | -102.09 |
| 12/08/2020 | | RJ's Wine | 6810 Professional Fees:Marketing | -154.22 |
| 12/08/2020 | | United States Postal Service | 9961 Shipping Expense | -165.00 |
| 12/08/2020 | | Omega Scientific | 2100 Accounts Payable | -61,170.00 |
| 12/08/2020 | | Biowest, LLC | 2100 Accounts Payable | -81,595.00 |
| 12/09/2020 | | Oztek | 7000 Utilities | -286.00 |
| 12/09/2020 | | Nest | 2100 Accounts Payable | -5,584.00 |
| 12/11/2020 | | Ridley's Family Market | 6650 Office Supplies | -23.01 |
| 12/11/2020 | | Anytime Fitness | 6375 Dues & Subscriptions | -42.00 |
| 12/11/2020 | | JulieArt Photography & Design | 6000 Advertising Marketing and Promotion | -125.00 |
| 12/15/2020 | | Apple | 6375 Dues & Subscriptions | -6.99 |
| 12/15/2020 | | Adobe | 6315 Computer and Internet Expenses:Accounting S | -22.25 |
| 12/15/2020 | | Journey Employer Solutions | 6735 Payroll Expenses:Payroll Processing | -75.45 |
| 12/15/2020 | | Gallegos Sanitation | 7000 Utilities | -109.06 |
| 12/15/2020 | | Fishbowl | 6315 Computer and Internet Expenses:Accounting S | -195.00 |
| 12/15/2020 | | A Through Z Computing | 6300 Computer and Internet Expenses | -324.00 |
| 12/15/2020 | | Diversified Transfer & Storage | 5940 Cost of Goods Sold:Freight Costs | -1,083.15 |
| 12/15/2020 | | A Through Z Computing | 6300 Computer and Internet Expenses | -1,493.33 |
| 12/15/2020 | | Nest | 2100 Accounts Payable | -1,560.00 |
| 12/15/2020 | | Omega Scientific | 2100 Accounts Payable | -10,980.00 |
| 12/15/2020 | | Payroll Taxes | -Split- | -21,341.65 |
| 12/15/2020 | | Payroll Expenses | -Split- | -38,263.03 **(3)** |
| 12/16/2020 | | Microsoft | 6300 Computer and Internet Expenses | -17.14 |
| 12/16/2020 | | Adobe | 6315 Computer and Internet Expenses:Accounting S | -64.56 |
| 12/16/2020 | | Microsoft | 6300 Computer and Internet Expenses | -92.83 |

| 12/16/2020 | UPS Frieght | 9962 Shipping Accrual | -133.20 |
| 12/16/2020 | LightGig | 6305 Computer and Internet Expenses:Internet | -150.00 |
| 12/16/2020 | careforde | 5920 Cost of Goods Sold:Packaging | -170.95 |
| 12/16/2020 | UPS Frieght | 9962 Shipping Accrual | -191.73 |
| 12/16/2020 | City Ice | 5930 Cost of Goods Sold:Dry Ice | -225.00 |
| 12/16/2020 | City Ice | 5930 Cost of Goods Sold:Dry Ice | -225.00 |
| 12/16/2020 | UPS Frieght | 9962 Shipping Accrual | -259.32 |
| 12/16/2020 | UPS Frieght | 9962 Shipping Accrual | -276.44 |
| 12/16/2020 | Xcel Energy | 7015 Utilities:Electric (Xcel) | -280.15 |
| 12/16/2020 | UPS Frieght | 9962 Shipping Accrual | -300.45 |
| 12/16/2020 | Fidelity Investments | 2140 401K Payable | -400.02 |
| 12/16/2020 | UPS | 9962 Shipping Accrual | -532.95 |
| 12/16/2020 | UPS Frieght | 9962 Shipping Accrual | -617.96 |
| 12/16/2020 | UPS Frieght | 9962 Shipping Accrual | -726.47 |
| 12/16/2020 | WGWC P.C. | 6820 Professional Fees:Legal | -757.60 |
| 12/16/2020 | UPS | 9962 Shipping Accrual | -1,293.59 |
| 12/16/2020 | UPS | 9962 Shipping Accrual | -1,380.61 |
| 12/16/2020 | SLBiggs | 2100 Accounts Payable | -1,632.00 |
| 12/16/2020 | UPS | 9962 Shipping Accrual | -1,741.72 |
| 12/16/2020 | Fidelity Investments | 2140 401K Payable | -1,800.00 |
| 12/16/2020 | Fidelity Investments | 2140 401K Payable | -1,800.00 |
| 12/16/2020 | Fidelity Investments | 2140 401K Payable | -1,800.00 |
| 12/16/2020 | Rockland Trust Company | 6805 Professional Fees:Consulting | -2,000.00 |
| 12/16/2020 | Integrity Land Group LLC | 7205 Facility Related Expenses:Rent Expense | -2,640.63 |
| 12/16/2020 | Chris Lawson | 7205 Facility Related Expenses:Rent Expense | -3,097.27 |
| 12/16/2020 | Growcells.com | 2100 Accounts Payable | -3,198.00 |
| 12/16/2020 | Old Town Media | 6000 Advertising Marketing and Promotion | -4,456.25 |
| 12/16/2020 | | -Split- | -7,500.00 |
| 12/17/2020 | Payroll Expenses | 6705 Payroll Expenses:Wages | -729.16 |
| 12/17/2020 | Globe Scientific Inc. | 2100 Accounts Payable | -3,822.00 |
| 12/18/2020 | City Ice | 5930 Cost of Goods Sold:Dry Ice | -225.00 |
| 12/18/2020 | Sorenson | 2100 Accounts Payable | -30,034.00 |
| 12/23/2020 | Apple | 6375 Dues & Subscriptions | -2.99 |
| 12/28/2020 | City Ice | 5930 Cost of Goods Sold:Dry Ice | -225.00 |
| 12/30/2020 | Stripe | 6625 Merchant Service Fees | -786.51 |
| 12/31/2020 | WP Engine | 6300 Computer and Internet Expenses | -30.00 |
| 12/31/2020 | FedEx | 5940 Cost of Goods Sold:Freight Costs | -36.68 |
| 12/31/2020 | SwiftPage | 6375 Dues & Subscriptions | -199.50 |

**Total Cash Disbursements**     $    **-351,250.88**   **(1)**

**(1)  Total for all accounts should agree with total cash disbursements listed on Form 2-B, page 1**
**(2) See payroll detail attached. (EXHIBIT A)**
**(3) See payroll detail attached. (EXHIBIT B)**

**EXHIBIT A**

| Current Payroll Tax Liabilities | *** To-Date Tax Liabilities (Please Read) *** |
|---|---|

| Basic Company Information | Payroll Dates | Payroll Statistics |
|---|---|---|

**Basic Company Information**

Peak Serum, Inc.
6598 Buttercup Drive, Unit 3
Wellington, CO 80549

Company No: 1559

**Payroll Dates**

Check Date: 12/02/20
(1) Period Start Date: 11/16/20
(1) Period End Date: 11/30/20

Federal Deposit Freq.: SEMI-WEEKLY
Federal Deposit Method: Total Tax

**Payroll Statistics**

| | | | |
|---|---|---|---|
| No. of PR Checks: | 0 | Total Check Net: | $19,768.62 |
| No. of Misc Checks: | 0 | Total Misc. Net: | $0.00 |
| No. of Tax Checks: | 0 | | |
| No. of Adj. Entries: | 0 | Total Adj. Net: | $0.00 |
| No. of Void Entries: | 0 | Total Void Net: | $0.00 |
| No. of DD Vouchers: | 6 | Total PR Net: | $19,768.62 |
| Total PR Gross: | $25,229.18 | Invoice Amt: | $168.45 |

---

### Federal Tax Section

**Federal Tax Deposit Liability (941)**

| | |
|---|---|
| Federal Withholding Tax | $2,861.44 |
| Earned Income Credit | $0.00 |
| Social Security (Employer Portion) | $933.37 |
| Social Security (Employee Portion) | $933.37 |
| Medicare (Employer Portion) | $365.81 |
| Medicare (Employee Portion) | $365.81 |
| Cobra Premium Assistance Credit | $0.00 |
| **Total PR Federal 941 Liability** | **$5,459.80** |

**Total Unpaid 941 Liability -- DUE**     $5,459.80

*This amount will be withdrawn 0 day(s) before your checkdate*
*The total withdrawal will be listed at the end of the report*

| Quarter / Year : 4-2020 | Tax Type: 941 |
|---|---|

**Federal Unemployment Liability (940)**

| | |
|---|---|
| Federal Unemployment Tax (FUTA) | $0.00 |
| **Total PR Federal 940 Liability** | **$0.00** |

---

### California Tax Section

**California State Withholding Liability**

| | |
|---|---|
| State Withholding Tax (W/H) | $121.14 |
| State Disability Tax (SDI - Emp'ee Portion) | $36.29 |
| **Total California PR WH Liability** | **$157.43** |

**Total Unpaid CA State Withholding Liability -- DUE**     $157.43

*This amount will be withdrawn 0 day(s) before your checkdate*
*The total withdrawal will be listed at the end of the report*

---

### Colorado Tax Section

**Colorado State Withholding Liability**

| | |
|---|---|
| State Withholding Tax (W/H) | $675.00 |
| **Total Colorado PR WH Liability** | **$675.00** |

**Total Unpaid CO State Withholding Liability -- DUE**     $675.00

*This amount will be withdrawn 0 day(s) before your checkdate*
*The total withdrawal will be listed at the end of the report*

| **Total Tax Deposit** | **$6,292.23** | ********* **Total Bank Deposit:** | **$26,229.30** |
|---|---|---|---|

| Employee Name | | | Dept. No. | Earnings | | | | | | | | Taxes | | | Deductions & Memos | | | Check No. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Emp. No. | SSN No. | UI State | | | Current | | | Year-to-Date | | | | Tax | Current | YTD | Deduction | Current | YTD | Type |
| Pay Freq. | WH Tax Status (es) | | | Description | Rate | Hours | Amount | Description | Hours | Amount | | Description | Amount | Amount | Description | Amount | Amount | Net Pay |
| **Brown, Abel G.T.** | | | 1 | 0-Regular Pay | | | 1,916.67 | 0-Regular Pay | | 52,292.49 | | Federal WH | 172.07 | 13,780.59 | 10-401k | 76.67 | 3,115.88 | 2000457 |
| 4 | *******0577 | CO | | | | | | 2-Commissions | | 24,985.20 | | OASDI | 118.83 | 5,431.50 | M1-ER 401K Matc | 76.67 | 3,115.88 | DD |
| Semi-Monthly | FED Single | 1 | | | | | | 7-Bonus | | 10,327.23 | | Medicare | 27.79 | 1,270.27 | | | | |
| | CO Single | 1 | | | | | | | | | | CO: State WH | 70.00 | 3,541.00 | | | | |
| | | Employee Totals | | Totals: | | | 1,916.67 | Total YTD: | | 87,604.92 | | | 388.69 | 24,023.36 | | 153.34 | 6,231.76 | 1,451.31 |
| **Dodge, Michael J.** | | | 1 | 0-Regular Pay | | | 3,875.00 | 0-Regular Pay | | 89,125.00 | | Federal WH | 361.14 | 22,914.36 | 10-401k | 232.50 | 9,339.75 | 2000458 |
| 9 | *******2529 | CA | | | | | | 2-Commissions | | 64,561.72 | | OASDI | 0.00 | 8,537.40 | M1-ER 401K Matc | 155.00 | 6,226.51 | DD |
| Semi-Monthly | FED Married | 1 | | | | | | 7-Bonus | | 1,975.75 | | Medicare | 56.19 | 2,257.11 | | | | |
| | CA Married - 1 Work | 0 | | | | | | | | | | CA: State WH | 121.14 | 8,036.51 | | | | |
| | | | | | | | | | | | | CA: State SDI | 36.29 | 1,229.08 | | | | |
| | | | | | | | | | | | | CO: State WH | 0.00 | 1,256.00 | | | | |
| | | Employee Totals | | Totals: | | | 3,875.00 | Total YTD: | | 155,662.47 | | | 574.76 | 44,230.46 | | 387.50 | 15,566.26 | 3,067.74 |
| **Drees, Joseph A.** | | | 1 | 0-Regular Pay | | | 1,666.67 | 0-Regular Pay | 750.00 | 18,140.68 | | Federal WH | 164.77 | 1,674.62 | 10-401k | 66.67 | 200.01 | 2000459 |
| 10 | *******1198 | CO | | | | | | | | | | OASDI | 103.33 | 1,124.72 | M1-ER 401K Matc | 66.67 | 200.01 | DD |
| Semi-Monthly | FED Single | 1 | | | | | | | | | | Medicare | 24.16 | 263.04 | | | | |
| | | Employee Totals | | Totals: | | | 1,666.67 | Total YTD: | 750.00 | 18,140.68 | | | 292.26 | 3,062.38 | | 133.34 | 400.02 | 1,307.74 |
| **Jenkins, Travis B.** | | | 1 | 0-Regular Pay | | | 3,479.17 | 0-Regular Pay | | 80,020.91 | | Federal WH | 169.54 | 6,590.98 | | | | 2000460 |
| 8 | *******7600 | TN | | | | | | 2-Commissions | | 20,779.04 | | OASDI | 215.72 | 6,249.60 | | | | DD |
| Semi-Monthly | FED Married | 8 | | | | | | | | | | Medicare | 50.44 | 1,461.60 | | | | |
| | TN N/A | | | | | | | | | | | CO: State WH | 0.00 | 835.00 | | | | |
| | | Employee Totals | | Totals: | | | 3,479.17 | Total YTD: | | 100,799.95 | | | 435.70 | 15,137.18 | | | | 3,043.47 |
| **Kutrubes, Thomas J.** | | | 1 | 0-Regular Pay | | | 12,000.00 | 0-Regular Pay | | 144,000.00 | | Federal WH | 1,720.17 | 20,642.04 | | | | 2000461 |
| 1 | *******5948 | CO | | | | | | | | | | OASDI | 353.40 | 8,537.40 | | | | DD |
| Monthly | FED Married | 0 | | | | | | | | | | Medicare | 174.00 | 2,088.00 | | | | |
| | CO Married | 0 | | | | | | | | | | CO: State WH | 510.00 | 6,120.00 | | | | |
| | | Employee Totals | | Totals: | | | 12,000.00 | Total YTD: | | 144,000.00 | | | 2,757.57 | 37,387.44 | | | | 9,242.43 |
| **Tessmann, Alex J** | | | 1 | 0-Regular Pay | | | 2,291.67 | 0-Regular Pay | | 52,333.41 | | Federal WH | 273.75 | 8,328.77 | 10-401k | 91.67 | 2,463.41 | 2000462 |
| 3 | *******5427 | CO | | | | | | 2-Commissions | | 5,750.00 | | OASDI | 142.09 | 3,818.17 | M1-ER 401K Matc | 91.67 | 2,463.41 | DD |
| Semi-Monthly | FED Single | 0 | | | | | | 7-Bonus | | 3,500.00 | | Medicare | 33.23 | 892.96 | | | | |
| | CO Single | 0 | | | | | | | | | | CO: State WH | 95.00 | 2,578.00 | | | | |
| | | Employee Totals | | Totals: | | | 2,291.67 | Total YTD: | | 61,583.41 | | | 544.07 | 15,617.90 | | 183.34 | 4,926.82 | 1,655.93 |

| | | | |
|---|---|---|---|
| Pay Period:  Semi-Monthly   11/16/20  -  11/30/20 | | | Check Date: 12/02/20 |
| Co. No: 1559   Peak Serum, Inc. | **PAYROLL REGISTER** | Payroll #: 117 | Page: B - 1 |

| Current Payroll Tax Liabilities | *** To-Date Tax Liabilities (Please Read) *** |
|---|---|

| Basic Company Information |
|---|
| Peak Serum, Inc.<br>6598 Buttercup Drive, Unit 3<br>Wellington, CO 80549 |
| Company No: 1559 |

| Payroll Dates |
|---|
| Check Date: 12/15/20<br>(1) Period Start Date: 12/01/20<br>(1) Period End Date: 12/15/20 |
| Federal Deposit Freq.: SEMI-WEEKLY<br>Federal Deposit Method: Total Tax |

### Payroll Statistics

| | | | |
|---|---|---|---|
| No. of PR Checks: | 1 | Total Check Net: | $38,263.03 |
| No. of Misc Checks: | 0 | Total Misc. Net: | $0.00 |
| No. of Tax Checks: | 0 | | |
| No. of Adj. Entries: | 0 | Total Adj. Net: | $0.00 |
| No. of Void Entries: | 0 | Total Void Net: | $0.00 |
| No. of DD Vouchers: | 5 | Total PR Net: | $38,263.03 |
| Total PR Gross: | $58,422.70 | Invoice Amt: | $75.45 |

### Federal Tax Section

| Federal Tax Deposit Liability (941) | |
|---|---|
| Federal Withholding Tax | $12,063.60 |
| Earned Income Credit | $0.00 |
| Social Security (Employer Portion) | $2,507.45 |
| Social Security (Employee Portion) | $2,507.45 |
| Medicare (Employer Portion) | $847.13 |
| Medicare (Employee Portion) | $847.13 |
| Cobra Premium Assistance Credit | $0.00 |
| Total PR Federal 941 Liability | $18,772.76 |

| Total Unpaid 941 Liability -- DUE | $18,772.76 |
|---|---|
| *This amount will be withdrawn 0 day(s) before your checkdate* | |
| *The total withdrawal will be listed at the end of the report* | |
| Quarter / Year : 4-2020 | Tax Type: 941 |

| Federal Unemployment Liability (940) | |
|---|---|
| Federal Unemployment Tax (FUTA) | $5.17 |
| Total PR Federal 940 Liability | $5.17 |

### California Tax Section

| California State Withholding Liability | |
|---|---|
| State Withholding Tax (W/H) | $1,450.09 |
| State Disability Tax (SDI - Emp'ee Portion) | |
| Total California PR WH Liability | $1,450.09 |

| Total Unpaid CA State Withholding Liability -- DUE | $1,450.09 |
|---|---|
| *This amount will be withdrawn 0 day(s) before your checkdate* | |
| *The total withdrawal will be listed at the end of the report* | |

### Colorado Tax Section

| Colorado State Withholding Liability | |
|---|---|
| State Withholding Tax (W/H) | $1,102.00 |
| Total Colorado PR WH Liability | $1,102.00 |

| Total Unpaid CO State Withholding Liability -- DUE | $1,102.00 |
|---|---|
| *This amount will be withdrawn 0 day(s) before your checkdate* | |
| *The total withdrawal will be listed at the end of the report* | |

| Colorado Unemployment Liability | |
|---|---|
| State Unemployment Tax (SUTA) | $11.63 |
| Total CO PR SUTA Liability | $11.63 |

| Total Tax Deposit | $21,341.65 |
|---|---|

| ********* Total Bank Deposit: | $59,680.13 |
|---|---|

| Pay Period: Semi-Monthly   12/01/20  -  12/15/20 | Check Date: 12/15/20 |
|---|---|
| Co. No:  1559    Peak Serum, Inc. | **PAYROLL LIABILITY REPORT**    Payroll #:  118    Page: A - 1 |

| Employee Name | | | | Earnings | | | | | | Taxes | | | Deductions & Memos | | | Check No. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Emp. No. | SSN No. | UI State | Dept. No. | Current | | | | Year-to-Date | | | Tax | Current | YTD | Deduction | Current | YTD | Type |
| Pay Freq. | WH Tax Status (es) | | | Description | Rate | Hours | Amount | Description | Hours | Amount | Description | Amount | Amount | Description | Amount | Amount | Net Pay |
| **Baca, Grant M.** | | | 1 | 0-Regular Pay | | | 861.56 | 0-Regular Pay | | 861.56 | Federal WH | 34.49 | 34.49 | | | | 20031 |
| 15 | *******2071 | CO | | | | | | | | | OASDI | 53.42 | 53.42 | | | | NORMAL |
| Semi-Monthly | FED Single | 0 | | | | | | | | | Medicare | 12.49 | 12.49 | | | | |
| | CO Single | 0 | | | | | | | | | CO: State WH | 32.00 | 32.00 | | | | |
| | | **Employee Totals** | | Totals: | | | 861.56 | Total YTD: | | 861.56 | | 132.40 | 132.40 | | | | 729.16 |
| **Brown, Abel G.T.** | | | 1 | 0-Regular Pay | | | 1,916.67 | 0-Regular Pay | | 54,209.16 | Federal WH | 4,394.56 | 18,175.15 | 10-401k | 662.25 | 3,778.13 | 2000463 |
| 4 | *******0577 | CO | 1 | 2-Commissions | 0.0000 | | 2,661.42 | 2-Commissions | | 27,646.62 | OASDI | 1,026.50 | 6,458.00 | M1-ER 401K Matc | 662.25 | 3,778.13 | DD |
| Semi-Monthly | FED Single | 1 | 1 | 7-Bonus | 0.0000 | | 11,978.14 | 7-Bonus | | 22,305.37 | Medicare | 240.07 | 1,510.34 | | | | |
| | CO Single | 1 | | | | | | | | | CO: State WH | 720.00 | 4,261.00 | | | | |
| | | **Employee Totals** | | Totals: | | | 16,556.23 | Total YTD: | | 104,161.15 | | 6,381.13 | 30,404.49 | | 1,324.50 | 7,556.26 | 9,512.85 |
| **Dodge, Michael J.** | | | 1 | 0-Regular Pay | | | 3,875.00 | 0-Regular Pay | | 93,000.00 | Federal WH | 3,667.72 | 26,582.08 | 10-401k | 1,078.81 | 10,418.56 | 2000464 |
| 9 | *******2529 | CA | 1 | 2-Commissions | 0.0000 | | 4,921.03 | 2-Commissions | | 69,482.75 | OASDI | 719.21 | 8,537.40 | M1-ER 401K Matc | 719.21 | 6,945.72 | DD |
| Semi-Monthly | FED Married | 0 | 1 | 7-Bonus | 0.0000 | | 9,184.12 | 7-Bonus | | 11,159.87 | Medicare | 260.71 | 2,517.82 | | | | |
| | CA Married - 1 Work | 0 | | | | | | | | | CA: State WH | 1,450.09 | 9,486.60 | | | | |
| | | | | | | | | | | | CA: State SDI | 0.00 | 1,229.08 | | | | |
| | | | | | | | | | | | CO: State WH | 0.00 | 1,256.00 | | | | |
| | | **Employee Totals** | | Totals: | | | 17,980.15 | Total YTD: | | 173,642.62 | | 5,378.52 | 49,608.98 | | 1,798.02 | 17,364.28 | 11,522.82 |
| **Drees, Joseph A.** | | | 1 | 0-Regular Pay | | 750.00 | 1,666.67 | 0-Regular Pay | 750.00 | 19,807.35 | Federal WH | 458.55 | 2,133.17 | 10-401k | 126.67 | 326.68 | 2000465 |
| 10 | *******1198 | CO | 1 | 7-Bonus | 0.0000 | | 1,500.00 | 7-Bonus | | 1,500.00 | OASDI | 196.33 | 1,321.05 | M1-ER 401K Matc | 126.67 | 326.68 | DD |
| Semi-Monthly | FED Single | 0 | | | | | | | | | Medicare | 45.92 | 308.96 | | | | |
| | | **Employee Totals** | | Totals: | | 750.00 | 3,166.67 | Total YTD: | 750.00 | 21,307.35 | | 700.80 | 3,763.18 | | 253.34 | 653.36 | 2,339.20 |
| **Jenkins, Travis B.** | | | 1 | 0-Regular Pay | | | 3,479.17 | 0-Regular Pay | | 83,500.08 | Federal WH | 1,879.57 | 8,470.55 | | | | 2000466 |
| 8 | *******7600 | TN | 1 | 2-Commissions | 0.0000 | | 2,531.35 | 2-Commissions | | 23,310.39 | OASDI | 732.62 | 6,982.22 | | | | DD |
| Semi-Monthly | FED Married | 8 | 1 | 7-Bonus | 0.0000 | | 5,805.90 | 7-Bonus | | 5,805.90 | Medicare | 171.34 | 1,632.94 | | | | |
| | TN N/A | | | | | | | | | | | | | | | | |
| | | **Employee Totals** | | Totals: | | | 11,816.42 | Total YTD: | | 112,616.37 | | 2,783.53 | 17,920.71 | | | | 9,032.89 |
| **Tessmann, Alex J** | | | 1 | 0-Regular Pay | | | 2,291.67 | 0-Regular Pay | | 54,625.08 | Federal WH | 1,628.71 | 9,957.48 | 10-401k | 321.67 | 2,785.08 | 2000467 |
| 3 | *******5427 | CO | 1 | 7-Bonus | 0.0000 | | 5,750.00 | 2-Commissions | | 5,750.00 | OASDI | 498.58 | 4,316.75 | M1-ER 401K Matc | 321.67 | 2,785.08 | DD |
| Semi-Monthly | FED Single | 0 | | | | | | 7-Bonus | | 9,250.00 | Medicare | 116.60 | 1,009.56 | | | | |
| | CO Single | 0 | | | | | | | | | CO: State WH | 350.00 | 2,928.00 | | | | |
| | | **Employee Totals** | | Totals: | | | 8,041.67 | Total YTD: | | 69,625.08 | | 2,593.89 | 18,211.79 | | 643.34 | 5,570.16 | 5,126.11 |

| Pay Period: Semi-Monthly   12/01/20 - 12/15/20 | | Check Date: 12/15/20 |
|---|---|---|
| Co. No: 1559   Peak Serum, Inc. | **PAYROLL REGISTER** | Payroll #: 118   Page: B - 1 |

**DEBTOR(S):** PEAK SERUM, INC                    **CASE NO:**    19-19802 JGR

**Form 2-B**
**CASH RECEIPTS AND DISBURSEMENTS STATEMENT**
For Period:    12/1/2020    to    12/31/2020

**CASH DISBURSEMENTS DETAIL**                    **Account No:**    FNB - 2114
*(attach additional sheets as necessary)*

| Date | Check No. | Payee | Description (Purpose) | Amount |
|------|-----------|-------|----------------------|--------|

|                                    | **Total Cash Disbursements** | $ | 0.00 (1) |

**Internal Account Transfers**

|                                    | **Total Cash Transfers** | $ | 0.00 |

*(1)  Total for all accounts should agree with total cash disbursements listed on Form 2-B, page 1*

**DEBTOR(S):** PEAK SERUM, INC     **CASE NO.:**   19-19802 JGR

**Form 2-C**
## COMPARATIVE BALANCE SHEET [2]
**For Period Ended:**   12/31/2020

| | | Current Month | | Petition Date [1] |
|---|---|---|---|---|
| ***ASSETS*** | | | | |
| Current Assets: | | | | |
| Cash (from Form 2-B, line 5) | $ | 560,938.00 | $ | 23,300.00 |
| Accounts Receivable (from Form 2-E) | | 641,348.00 | | 331,194.00 |
| Receivable from Officers, Employees, Affiliates | | 0.00 | | 0.00 |
| Inventory | | 547,258.00 | | 747,155.00 |
| Other Current Assets :(List)   Legal Retainer | | (63.00) | | 0.00 |
|      Accounting Retainer | | 2,500.00 | | 0.00 |
|    Total Current Assets | $ | 1,751,981.00 | $ | 1,101,649.00 |
| Fixed Assets: | | | | |
| Vehicles | $ | 0.00 | $ | 0.00 |
| Building | | 0.00 | | 0.00 |
| Equipment, furniture and Fixtures | | 50,113.00 | | 50,113.00 |
|    Total Fixed Assets | | 50,113.00 | | 50,113.00 |
| Less: Accumulated Depreciation | ( | 43,485.00 ) | ( | 43,485.00 ) |
|    Net Fixed Assets | $ | 6,628.00 | $ | 6,628.00 |
| Other Assets (List): | | | | - |
|    **TOTAL ASSETS** | $ | 1,758,609.00 | $ | 1,108,277.00 |
| ***LIABILITIES*** | | | | |
| Post-petition Accounts Payable (from Form 2-E) | $ | 644,657.00 | $ | 0.00 |
| Post-petition Accrued Professional Fees (from Form 2-E) | | 77,057.00 | | 0.00 |
| Post-petition Taxes Payable (from Form 2-E) | | 0.00 | | 0.00 |
| Post-petition Notes Payable | | 0.00 | | 0.00 |
| Other Post-petition Payable:   Credit Card | | 428.00 | | 0.00 |
|      401K Payable | | 512.00 | | 0.00 |
|      Payroll Liabilities | | 10,290.00 | | 0.00 |
|      CA Dept of Tax and Fee Admin | | 4,659.00 | | 0.00 |
|      Shipping Accrual | | 5,945.00 | | 0.00 |
|      EIDL Loan | | 10,000.00 | | 0.00 |
|      CO Dept of Revenue Payable | | 206.00 | | 0.00 |
|    Total Post Petition Liabilities | $ | 753,754.00 | $ | 0.00 |
| Pre Petition Liabilities: | | | | |
| Secured Debt | | 197,514.00 | | 284,980.00 |
| Unsecured Debt | | 1,194,203.00 | | 1,221,030.00 |
| Priority Debt | | 0.00 | | 0.00 |
|    Total Pre Petition Liabilities | $ | 1,391,717.00 | $ | 1,506,010.00 |
|    **TOTAL LIABILITIES** | $ | 2,145,471.00 | $ | 1,506,010.00 |
| ***OWNERS' EQUITY*** | | | | |
| Owner's/Stockholder's Equity | $ | (222,525.00) | $ | (222,525.00) |
| Retained Earnings - Pre-petition | | (152,466.00) | | (175,208.00) |
| Owner Distributions - Post-Petition | | (34,930.00) | | 0.00 |
| Retained Earnings - Post-petition | | 23,059.00 | | 0.00 |
|    **TOTAL OWNERS' EQUITY** | $ | (386,862.00) | $ | (397,733.00) |
|    **TOTAL LIABILITIES AND OWNERS' EQUITY** | $ | 1,758,609.00 | $ | 1,108,277.00 |

*(1) Petition date values are taken from the Debtor's balance sheet as of the petition date or are the values*
*listed on the Debtor's schedules.*

*(2) This balance sheet has been prepared on an ACCRUAL basis and accurately reflects the debtor's books and records,*
*WITH THE EXCEPTION of Post-Petition Accrued Professional Fees, which contains the cumulative accrued*
*professional fees payable balance from Form 2-E, page 2, and retainer balances reflected in the cash balance.*

**DEBTOR(S):** PEAK SERUM, INC                          **CASE NO:** 19-19802 JGR

## Form 2-D
## PROFIT AND LOSS STATEMENT [2]
### For Period  12/1/2020  to  12/31/2020

| | | Current Month | | Accumulated Total (1) |
|---|---|---|---|---|
| Gross Operating Revenue | $ | 630,443.00 | $ | 5,319,946.00 |
| Other Income | | 0.00 | | 2,365.00 |
| Less: Discounts, Returns and Allowances | ( | 0.00 ) | ( | 0.00 ) |
| **Net Operating Revenue** | $ | 630,443.00 | $ | 5,322,311.00 |
| Cost of Goods Sold | | 495,945.00 | | 3,700,792.00 |
| **Gross Profit** | $ | 134,498.00 | $ | 1,621,519.00 |
| Operating Expenses | | | | |
| Officer Compensation | $ | 12,000.00 | | 158,529.00 |
| Employee Wages | | 72,381.00 | | 640,128.00 |
| Selling, General and Administrative | | 13,618.00 | | 355,294.00 |
| Rents and Leases | | 5,738.00 | | 72,147.00 |
| Depreciation, Depletion and Amortization | | 0.00 | | 0.00 |
| Other (list): ADVERTISING/MARKETING | | 5,219.00 | | 57,283.00 |
| SHIPPING | | 12,347.00 | | 137,435.00 |
| TRAVEL | | 300.00 | | 30,853.00 |
| Total Operating Expenses | $ | 121,603.00 | $ | 1,451,669.00 |
| **Operating Income (Loss)** | $ | 12,895.00 | $ | 169,850.00 |
| Non-Operating Income and Expenses | | | | |
| Other Non-Operating Expenses | $ | 0.00 | $ | 0.00 |
| Gains (Losses) on Sale of Assets | | 0.00 | | 0.00 |
| Interest Income | | 0.00 | | 0.00 |
| Interest Expense | | 0.00 | | 0.00 |
| Other Non-Operating Income | | 0.00 | | 0.00 |
| Net Non-Operating Income or (Expenses) | $ | 0.00 | $ | 0.00 |
| Reorganization Expenses | | | | |
| Legal and Professional Fees | $ | 4,051.00 | $ | 146,791.00 |
| Other Reorganization Expense | | 0.00 | | 0.00 |
| Total Reorganization Expenses | $ | 4,051.00 | $ | 146,791.00 |
| **Net Income (Loss) Before Income Taxes** | $ | 8,844.00 | $ | 23,059.00 |
| Federal and State Income Tax Expense (Benefit) | | 0.00 | | 0.00 |
| **NET INCOME (LOSS)** | $ | 8,844.00 | $ | 23,059.00 |

*(1) Accumulated Totals include all revenue and expenses since the petition date.*

*(2) This Profit and Loss has been prepared on an ACCRUAL basis and accurately reflects the debtor's books and records.*

Rev. 01/01

**DEBTOR(S):**  PEAK SERUM, INC  **CASE NO:** 19-19802 JGR

**Form 2-E (Page 1 of 2)**
**SUPPORTING SCHEDULES**
**For Period:**  12/1/2020  **to**  12/31/2020

| Summary of Post-Petition Taxes | | | | |
|---|---|---|---|---|
| | 1 | 2 | 3 | 4 |
| Type of tax | Unpaid post-petition taxes from prior reporting month(1) | Post-petition taxes accrued this month (new obligations) | Post-petition tax payments made this reporting month | Unpaid post-petition taxes at end of reporting month (columns 1+2-3) |
| **Federal** | | | | |
| Employee income tax withheld | | 14,925.04 | 14,925.04 | |
| Employee FICA taxes withheld | | 4,653.76 | 4,653.76 | |
| Employer FICA taxes | | 4,653.76 | 4,653.76 | |
| Unemployment taxes | | 5.17 | 5.17 | |
| Other: _____ | | | | |
| **State** | | | | |
| Sales, use & excise taxes | | | | |
| Unemployment taxes | | 11.63 | 11.63 | |
| Other: State Withholding | | 3,384.52 | 3,384.52 | |
| **Local** | | | | |
| Personal property taxes | | | | |
| Real property taxes | | | | |
| Other:_____ | | | | |
| | | | **Total unpaid post-petition taxes** | |

*(1) For first report, the beginning balance in column 1 will be $0; thereafter, beginning balance will be ending balance from prior report.*

| Insurance Coverage Summary | | | | |
|---|---|---|---|---|
| Type of insurance | Insurance carrier | Coverage amount | Policy expiration date | Premium paid through date |
| Commercial General Liability | Markel | $1,000,000.00 | 10/13/2021 | 12/31/2020 |
| Worker's Compensation | Acord | $1,000,000.00 | 12/1/2021 | 12/31/2020 |
| Property (fire, theft, etc.) | | | | |
| Vehicle | | | | |
| Vehicle | | | | |
| Other (list): Professional Liability | | | | |
| Other (list): | | | | |
| *If any policies were renewed or replaced during reporting period, attach new certificate of insurance.* | | | | |

Page 1 of 2
Rev. 01/01/2018

**DEBTOR(S):** PEAK SERUM, INC                          **CASE NO:** 19-19802 JGR

**Form 2-E (Page 2 of 2)**
**SUPPORTING SCHEDULES**
**For Period:**          12/1/2020          to          12/31/2020

| Accounts Receivable Aging Summary (attach detailed aging report) | | | | | |
|---|---|---|---|---|---|
| | 30 days or less | 31 to 60 days | 61 to 90 days | Over 90 days | Total at month end |
| Pre-petition receivables | | | | 489.00 | 489.00 |
| Post-petition receivables | 1,186,293.00 | 22,665.00 | 7,177 | 13,217.00 | 1,229,352.00 |
| Total | 1,186,293.00 | 22,665.00 | 7,177.00 | 13,706.00 | 1,229,841.00 |

| Post-Petition Accounts Payable Aging Summary (attach detailed aging report) | | | | | |
|---|---|---|---|---|---|
| | 30 days or less | 31 to 60 days | 61 to 90 days | Over 90 days | Total at month end |
| Trade Payables | | | | | |
| Other Payables | 180,934.00 | 32,702.00 | 137,588.00 | 293,433.00 | 644,657.00 |
| Total | 180,934.00 | 32,702.00 | 137,588.00 | 293,433.00 | 644,657.00 **(1)** |

| SCHEDULE OF PAYMENTS TO ATTORNEYS AND OTHER PROFESSIONALS | | | | | |
|---|---|---|---|---|---|
| | Month-end Retainer Balance | Current Month's Accrual | Paid in Current Month | Court Approval Date | Month-end Balance Due * |
| Debtor's Counsel | -$63.00 | $4,051.00 | $758.00 | | $29,975.00 |
| Counsel for Unsecured Creditors' Committee | | | | | |
| Trustee's Counsel | | | | | |
| Accountant | $2,500.00 | | $1,632.00 | | $13,536.00 |
| Other: W&T LLC | | | | | $33,546.00 |
| Total | $2,437.00 | $4,051.00 | $2,390.00 | | $77,057.00 |

*Balance due to include fees and expenses incurred but not yet paid.

| SCHEDULE OF PAYMENTS AND TRANSFERS TO PRINCIPALS/EXECUTIVES** | | | |
|---|---|---|---|
| Payee Name | Position | Nature of Payment | Amount |
| Thomas Kutrubes | CEO | Wages | 12,000.00 |
| | | | |
| | | | |
| | | | |
| | | | |

**List payments and transfers of any kind and in any form made to or for the benefit of any proprietor, owner, partner, shareholder, officer, or director.

(1) This total excludes Professional Fee Accruals of $77,057 as it is reported seperatly on Form 2C

**Peak Serum, Inc.**
**A/R Aging Detail**
As of January 19, 2021

| | Date | Transaction Type | Num | Customer | Due Date | Amount | Open Balance | | |
|---|---|---|---|---|---|---|---|---|---|
| **91 or more days past due** | | | | | | | | | |
| | 08/18/2019 | Invoice | 2033268 | Candace Todd | 09/17/2019 | 488.80 | 488.80 | | |
| | 04/21/2020 | Credit Memo | 1000000 | Victor Sciortino | 04/21/2020 | -93.67 | -93.67 | PRE | 488.80 |
| | 08/12/2020 | Invoice | 865 | Tara Wiehrly | 09/11/2020 | 14,553.00 | 14,553.00 | POST | 13,216.73 |
| | 09/15/2020 | Payment | | Sorenson BioScience | 09/15/2020 | -7,600.00 | -1,425.00 | | |
| | 09/03/2020 | Invoice | 988 | HSW618/BARBER/Cambria | 10/03/2020 | 74.40 | 74.40 | | |
| | 09/17/2020 | Invoice | 1093 | Ambary Gardens | 10/17/2020 | 108.00 | 108.00 | | |
| **Total for 91 or more days past due** | | | | | | **$ 7,530.53** | **$ 13,705.53** | | |
| | | | | | | | | | |
| **61 - 90 days past due** | | | | | | | | | |
| | 10/28/2020 | Invoice | 1362 | Pam Young | 10/28/2020 | 296.00 | 296.00 | | |
| | 09/30/2020 | Invoice | 1212 | Jijun Liu | 10/30/2020 | 110.00 | 110.00 | | |
| | 09/30/2020 | Invoice | 1168 | Precious Okereke | 10/30/2020 | 465.00 | 465.00 | | |
| | 09/30/2020 | Invoice | 1222 | Mustafa Makia | 10/30/2020 | 1,464.00 | 1,464.00 | | |
| | 10/07/2020 | Invoice | 1269 | Caroline Bodnya | 11/06/2020 | 384.10 | 384.10 | | |
| | 09/24/2020 | Invoice | 1186 | Dr. Mahoney | 11/08/2020 | 369.60 | 369.60 | | |
| | 10/13/2020 | Invoice | 1312 | Kevin Montgomery | 11/12/2020 | 96.50 | 96.50 | | |
| | 10/14/2020 | Invoice | 1318 | Joao Braz | 11/13/2020 | 434.88 | 434.88 | | |
| | 10/15/2020 | Invoice | 1352 | Ambary Gardens | 11/14/2020 | 93.00 | 93.00 | | |
| | 10/20/2020 | Invoice | 1372 | Pam Garrett | 11/19/2020 | 176.10 | 176.10 | | |
| | 10/20/2020 | Invoice | 1371 | Jim Saechao | 11/19/2020 | 3,288.00 | 3,288.00 | | |
| **Total for 61 - 90 days past due** | | | | | | **$ 7,177.18** | **$ 7,177.18** | POST | |
| | | | | | | | | | |
| **31 - 60 days past due** | | | | | | | | | |
| | 10/21/2020 | Invoice | 1395 | Lab Procurement Services | 11/20/2020 | 9,000.00 | 9,000.00 | | |
| | 10/26/2020 | Invoice | 1411 | Doreen Barrett | 11/25/2020 | 395.00 | 395.00 | | |
| | 10/29/2020 | Invoice | 1436 | Precious Okereke | 11/28/2020 | 465.00 | 465.00 | | |
| | 10/01/2020 | Invoice | 595 | Kelly Lapara | 11/30/2020 | 3,276.00 | 3,276.00 | | |
| | 11/02/2020 | Invoice | 1448 | Samantha Kelly | 12/02/2020 | 3,717.00 | 3,717.00 | | |
| | 12/02/2020 | Invoice | 1600 | Ishmael Johnson | 12/02/2020 | 1,500.00 | 1,500.00 | | |
| | 12/07/2020 | Invoice | 1639 | Level Biotechnology Inc. | 12/07/2020 | 49,000.00 | 20.00 | | |
| | 11/10/2020 | Invoice | 1505 | Elizabeth Elrod | 12/10/2020 | 96.70 | 96.70 | | |
| | 11/11/2020 | Invoice | 1513 | Moffit Cancer Center | 12/11/2020 | 479.00 | 479.00 | | |
| | 11/13/2020 | Invoice | 1525 | Kyna Bacchus | 12/13/2020 | 277.00 | 277.00 | | |
| | 11/02/2020 | Invoice | 1450 | Pam Garrett | 12/17/2020 | 579.00 | 579.00 | | |
| | 11/17/2020 | Invoice | 1546 | Eric Strand | 12/17/2020 | 148.59 | 148.59 | | |
| | 11/19/2020 | Invoice | 1561 | Sarah Christofk | 12/19/2020 | 375.90 | 375.90 | | |
| | 11/19/2020 | Invoice | 1557 | Royena Tanaz | 12/19/2020 | 467.20 | 467.20 | | |
| | 11/19/2020 | Invoice | 1558 | Royena Tanaz | 12/19/2020 | 934.40 | 934.40 | | |
| | 11/19/2020 | Invoice | 1559 | Royena Tanaz | 12/19/2020 | 934.40 | 934.40 | | |
| **Total for 31 - 60 days past due** | | | | | | **$ 71,645.19** | **$ 22,665.19** | POST | |
| | | | | | | | | | |
| **1 - 30 days past due** | | | | | | | | | |
| | 11/20/2020 | Invoice | 1570 | Marian Phillips | 12/20/2020 | 1,005.00 | 1,005.00 | | |
| | 11/20/2020 | Invoice | 1574 | Genentech | 12/20/2020 | 6,896.00 | 6,896.00 | | |
| | 11/20/2020 | Invoice | 1567 | Shawn Naughton | 12/20/2020 | 9,450.00 | 9,450.00 | | |
| | 11/09/2020 | Invoice | 1487 | Pam Garrett | 12/24/2020 | 179.85 | 179.85 | | |
| | 11/13/2020 | Invoice | 1527 | Caroline Bodnya | 12/28/2020 | 480.40 | 480.40 | | |
| | 12/28/2020 | Invoice | 1702 | Duncan Wilson | 12/28/2020 | 355.00 | 355.00 | | |
| | 12/28/2020 | Invoice | 1701 | Duncan Wilson | 12/28/2020 | 420.00 | 420.00 | | |
| | 12/29/2020 | Invoice | 1706 | Yi Liu | 12/29/2020 | 55.50 | 55.50 | | |
| | 12/30/2020 | Invoice | 1714 | Darshan Leitze | 12/30/2020 | 77.20 | 77.20 | | |
| | 12/30/2020 | Invoice | 1710 | Lauren Simon | 12/30/2020 | 2,337.00 | 2,337.00 | | |
| | 12/02/2020 | Invoice | 1586 | Richard Xu | 01/01/2021 | 265.80 | 265.80 | | |
| | 12/02/2020 | Invoice | 1596 | Lexi Robbins | 01/01/2021 | 279.45 | 279.45 | | |
| | 12/02/2020 | Invoice | 1594 | Sarah Christofk | 01/01/2021 | 357.00 | 357.00 | | |
| | 12/02/2020 | Invoice | 1598 | Jean Acosta | 01/01/2021 | 905.00 | 905.00 | | |
| | 12/03/2020 | Invoice | 1607 | Lab Procurement Services | 01/02/2021 | 920.00 | 920.00 | | |
| | 12/03/2020 | Invoice | 1614 | Elizabeth Monson | 01/02/2021 | 1,206.00 | 1,206.00 | | |
| | 11/19/2020 | Invoice | 1565 | Caroline Bodnya | 01/03/2021 | 65.70 | 65.70 | | |
| | 12/07/2020 | Invoice | 1647 | Sarah Christofk | 01/06/2021 | 89.85 | 89.85 | | |
| | 12/07/2020 | Invoice | 1648 | Kevin Corn | 01/06/2021 | 228.50 | 228.50 | | |
| | 12/07/2020 | Invoice | 1644 | Kyna Bacchus | 01/06/2021 | 361.50 | 361.50 | | |
| | 12/07/2020 | Invoice | 1623 | Alberta Chan | 01/06/2021 | 454.00 | 454.00 | | |
| | 12/07/2020 | Invoice | 1645 | Caroline Bodnya | 01/06/2021 | 547.90 | 547.90 | | |
| | 12/07/2020 | Invoice | 1622 | Xiaowan Wang | 01/06/2021 | 2,210.00 | 2,210.00 | | |
| | 12/07/2020 | Invoice | 1625 | Jing Liu | 01/06/2021 | 8,765.00 | 8,765.00 | | |
| | 12/07/2020 | Invoice | 2034062 | Level Biotechnology Inc. | 01/06/2021 | 49,000.00 | 49,000.00 | | |
| | 12/08/2020 | Invoice | 1658 | Viola Rouse | 01/07/2021 | 141.15 | 141.15 | | |
| | 12/08/2020 | Invoice | 1650 | Fudong Wang | 01/07/2021 | 193.60 | 193.60 | | |
| | 12/08/2020 | Invoice | 1663 | Jennifer Blancas | 01/07/2021 | 1,786.40 | 1,786.40 | | |
| | 01/08/2021 | Invoice | 1778 | Beth Snyder | 01/08/2021 | 786.00 | 786.00 | | |
| | 12/10/2020 | Invoice | 1667 | Nathan Reticker-Flynn | 01/09/2021 | 252.80 | 252.80 | | |
| | 12/14/2020 | Invoice | 1672 | Jaehoon Lee | 01/13/2021 | 378.20 | 378.20 | | |
| | 12/14/2020 | Invoice | 2034064 | Roberta Kahn | 01/13/2021 | 3,888.00 | 1,000.00 | | |
| | 01/13/2021 | Invoice | 1805 | Carol Averill | 01/13/2021 | 59.40 | 59.40 | | |
| | 12/15/2020 | Invoice | 1681 | Danielle Michell | 01/14/2021 | 162.00 | 162.00 | | |
| | 12/15/2020 | Invoice | 1683 | Fudong Wang | 01/14/2021 | 168.60 | 168.60 | | |
| | 12/15/2020 | Invoice | 1678 | Thomas Scientific | 01/14/2021 | 2,600.00 | 2,600.00 | | |
| | 11/16/2020 | Invoice | 1514 | Andrew Koff | 01/15/2021 | 13,030.00 | 13,030.00 | | |
| | 12/16/2020 | Invoice | 1691 | Caroline Bodnya | 01/15/2021 | 68.70 | 68.70 | | |
| | 12/16/2020 | Invoice | 1693 | Jean Acosta | 01/15/2021 | 531.10 | 531.10 | | |
| | 12/16/2020 | Invoice | 1689 | Arunima Datta | 01/15/2021 | 1,055.40 | 1,055.40 | | |
| | 12/02/2020 | Invoice | 1589 | Kevin Corn | 01/16/2021 | 129.10 | 129.10 | | |
| | 12/02/2020 | Invoice | 1597 | Moffit Cancer Center | 01/16/2021 | 763.00 | 763.00 | | |
| | 12/17/2020 | Invoice | 1696 | East Bay Regional Park District | 01/16/2021 | 4,810.00 | 4,810.00 | | |
| | 12/03/2020 | Invoice | 1609 | Elana Milano | 01/17/2021 | 88.70 | 88.70 | | |
| **Total for 1 - 30 days past due** | | | | | | **$ 117,603.80** | **$ 114,915.80** | POST | |
| | | | | | | | | | |
| **Current** | | | | | | | | | |
| | 01/19/2021 | Invoice | 1836 | Kristen Jackson | 01/19/2021 | 648.00 | 648.00 | | |
| | 01/19/2021 | Invoice | 1835 | John Elrod | 01/19/2021 | 880.50 | 880.50 | | |
| | 12/07/2020 | Invoice | 1637 | Agnes Gorska | 01/21/2021 | 191.10 | 191.10 | | |
| | 12/10/2020 | Invoice | 1668 | Caroline Bodnya | 01/24/2021 | 66.40 | 66.40 | | |
| | 12/28/2020 | Invoice | 1700 | Jaehoon Lee | 01/27/2021 | 183.60 | 183.60 | | |
| | 12/28/2020 | Invoice | 1703 | Maria Szwarc | 01/27/2021 | 7,656.00 | 7,656.00 | | |
| | 12/28/2020 | Invoice | 1697 | Tari Pennefy | 01/27/2021 | 9,377.20 | 9,377.20 | | |
| | 12/14/2020 | Invoice | 1671 | Taylor Sherrill | 01/28/2021 | 213.24 | 213.24 | | |
| | 12/14/2020 | Invoice | 1670 | Shelly Lorey | 01/28/2021 | 442.70 | 442.70 | | |
| | 12/29/2020 | Invoice | 1705 | Jill Salelanonda | 01/28/2021 | 1,266.20 | 1,266.20 | | |
| | 12/15/2020 | Invoice | 1673 | Moffit Cancer Center | 01/29/2021 | 177.00 | 177.00 | | |
| | 12/30/2020 | Invoice | 2034067 | Richard Xu | 01/29/2021 | 291.60 | 291.60 | | |
| | 12/30/2020 | Invoice | 1715 | Jessica Wells | 01/29/2021 | 662.70 | 662.70 | | |

| Date | Type | Num | Name | Date2 | Amount | Amount2 | |
|---|---|---|---|---|---|---|---|
| 12/30/2020 | Invoice | 1713 | Victor Sciortino | 01/29/2021 | 1,135.00 | 1,135.00 | |
| 12/30/2020 | Invoice | 1708 | MGMIRAND | 01/29/2021 | 6,240.00 | 6,240.00 | |
| 12/30/2020 | Invoice | 1707 | Roberta Kahn | 01/29/2021 | 17,231.20 | 17,231.20 | |
| 12/16/2020 | Invoice | 1688 | Moffitt Cancer Center | 01/30/2021 | 179.85 | 179.85 | |
| 12/16/2020 | Invoice | 1690 | Moffitt Cancer Center | 01/30/2021 | 269.10 | 269.10 | |
| 12/13/2020 | Invoice | 1754 | Elizabeth Elrod | 01/30/2021 | 75.70 | 75.70 | |
| 12/31/2020 | Invoice | 1750 | Miguel Sanchez | 01/30/2021 | 240.80 | 240.80 | |
| 12/31/2020 | Invoice | 1757 | Sara Williford | 01/30/2021 | 302.80 | 302.80 | |
| 12/31/2020 | Invoice | 1752 | Eric Strand | 01/30/2021 | 578.40 | 578.40 | |
| 12/31/2020 | Invoice | 1756 | Vincent Nerone | 01/30/2021 | 970.00 | 970.00 | |
| 12/31/2020 | Invoice | 1716 | Tess Maulit | 01/30/2021 | 5,150.88 | 5,150.88 | |
| 12/31/2020 | Invoice | 1724 | Fred Hutch | 01/30/2021 | 26,420.00 | 26,420.00 | |
| 12/31/2020 | Invoice | 1717 | Richard Cadagan | 01/30/2021 | 49,972.50 | 49,972.50 | |
| 12/31/2020 | Invoice | 1738 | Lori Sherman | 01/30/2021 | 119,450.00 | 119,450.00 | |
| 12/31/2020 | Invoice | 1753 | Maxime Dutscher | 01/30/2021 | 123,635.80 | 123,635.80 | |
| 07/31/2020 | Invoice | 844 | Santa Cruz Bio | 01/31/2021 | 55,146.23 | 55,146.23 | |
| 01/05/2021 | Invoice | 1734 | Kaylen Woodall | 02/04/2021 | 360.90 | 360.90 | |
| 01/05/2021 | Invoice | 1720 | David Cohen | 02/04/2021 | 1,672.20 | 1,672.20 | |
| 01/05/2021 | Invoice | 1722 | Sushanta Banerjee | 02/04/2021 | 1,868.00 | 1,868.00 | |
| 01/05/2021 | Invoice | 1719 | Kristen Talley | 02/04/2021 | 2,800.00 | 2,800.00 | |
| 01/05/2021 | Invoice | 1721 | Elizabeth Monson | 02/04/2021 | 8,356.00 | 8,356.00 | |
| 01/06/2021 | Invoice | 1740 | Quartzy | 02/05/2021 | 58.50 | 58.50 | |
| 01/06/2021 | Invoice | 1747 | Theresa Nahreini | 02/05/2021 | 61.30 | 61.30 | |
| 01/06/2021 | Invoice | 1746 | Alex Eddie | 02/05/2021 | 114.40 | 114.40 | |
| 01/06/2021 | Invoice | 1744 | Joy Gittins | 02/05/2021 | 118.60 | 118.60 | |
| 01/06/2021 | Invoice | 1745 | Kaylen Woodall | 02/05/2021 | 161.10 | 161.10 | |
| 01/06/2021 | Invoice | 1743 | Shelly Loney | 02/05/2021 | 496.60 | 496.60 | |
| 01/06/2021 | Invoice | 1731 | Jill Salelanonda | 02/05/2021 | 817.60 | 817.60 | |
| 01/06/2021 | Invoice | 1730 | Isere Kuiatse | 02/05/2021 | 1,072.50 | 1,072.50 | |
| 01/07/2021 | Invoice | 1692 | Fudong Wang | 02/06/2021 | 111.00 | 111.00 | |
| 01/07/2021 | Invoice | 1755 | Beth Snyder | 02/06/2021 | 850.80 | 850.80 | |
| 01/08/2021 | Invoice | 1772 | Lab Procurement Services | 02/07/2021 | 59.88 | 59.88 | |
| 01/08/2021 | Invoice | 1766 | Quartzy | 02/07/2021 | 102.00 | 102.00 | |
| 01/08/2021 | Invoice | 1774 | Garrett Dahl | 02/07/2021 | 109.50 | 109.50 | |
| 01/08/2021 | Invoice | 1769 | Quartzy | 02/07/2021 | 126.60 | 126.60 | |
| 01/08/2021 | Invoice | 1782 | Alexandria Krinsky | 02/07/2021 | 128.80 | 128.80 | |
| 01/08/2021 | Invoice | 1761 | Maria Szwarc | 02/07/2021 | 137.80 | 137.80 | |
| 01/08/2021 | Invoice | 1760 | Caroline Bodnya | 02/07/2021 | 147.40 | 147.40 | |
| 01/08/2021 | Invoice | 1763 | Quartzy | 02/07/2021 | 232.50 | 232.50 | |
| 01/08/2021 | Invoice | 1765 | Quartzy | 02/07/2021 | 232.50 | 232.50 | |
| 01/08/2021 | Invoice | 1775 | Elizabeth Monson | 02/07/2021 | 342.00 | 342.00 | |
| 01/08/2021 | Invoice | 1770 | Joseph Kilgore | 02/07/2021 | 799.00 | 799.00 | |
| 01/08/2021 | Invoice | 1662 | Alec Ahearn | 02/07/2021 | 1,316.60 | 1,316.60 | |
| 01/08/2021 | Invoice | 1758 | Camila Pacheco | 02/07/2021 | 1,374.00 | 1,374.00 | |
| 01/11/2021 | Invoice | 1789 | Justin Spainer | 02/10/2021 | 2,930.00 | 2,930.00 | |
| 01/11/2021 | Invoice | 1791 | Leah Goodwin | 02/10/2021 | 3,835.00 | 3,835.00 | |
| 01/11/2021 | Invoice | 1781 | Rob Welner | 02/10/2021 | 4,656.00 | 4,656.00 | |
| 01/11/2021 | Invoice | 1780 | Arunima Datta | 02/10/2021 | 6,650.00 | 6,650.00 | |
| 01/12/2021 | Invoice | 1794 | Kaylen Woodall | 02/11/2021 | 101.40 | 101.40 | |
| 01/12/2021 | Invoice | 1797 | Caroline Bodnya | 02/11/2021 | 101.40 | 101.40 | |
| 01/12/2021 | Invoice | 1801 | Providence Portland Med Center | 02/11/2021 | 162.80 | 162.80 | |
| 01/12/2021 | Invoice | 1762 | Sang Lee | 02/11/2021 | 170.40 | 170.40 | |
| 01/12/2021 | Invoice | 1799 | Taylor Sherrill | 02/11/2021 | 218.80 | 218.80 | |
| 01/12/2021 | Invoice | 1795 | Caroline Bodnya | 02/11/2021 | 253.50 | 253.50 | |
| 01/12/2021 | Invoice | 1800 | Darren Yuen | 02/11/2021 | 318.00 | 318.00 | |
| 01/12/2021 | Invoice | 1786 | Teresa Davis | 02/11/2021 | 420.00 | 420.00 | |
| 01/12/2021 | Invoice | 1792 | Michael Mohan | 02/11/2021 | 1,600.00 | 1,600.00 | |
| 01/12/2021 | Invoice | 1759 | Kumari Vadiamudi | 02/11/2021 | 1,705.70 | 1,705.70 | |
| 01/12/2021 | Invoice | 1798 | Christine Thomas | 02/11/2021 | 2,560.00 | 2,560.00 | |
| 01/13/2021 | Invoice | 1819 | Mark Hunt | 02/12/2021 | 39.70 | 39.70 | |
| 01/13/2021 | Invoice | 1803 | Kevin Corn | 02/12/2021 | 75.70 | 75.70 | |
| 01/13/2021 | Invoice | 1816 | Darren Yuen | 02/12/2021 | 94.35 | 94.35 | |
| 01/13/2021 | Invoice | 1814 | Quartzy | 02/12/2021 | 115.00 | 115.00 | |
| 01/13/2021 | Invoice | 1802 | Helen Baumgart | 02/12/2021 | 122.40 | 122.40 | |
| 01/13/2021 | Invoice | 1821 | Jade Kurihara | 02/12/2021 | 170.00 | 170.00 | |
| 01/13/2021 | Invoice | 1818 | Taisha Thurman | 02/12/2021 | 210.60 | 210.60 | |
| 01/13/2021 | Invoice | 1804 | Peony Banik | 02/12/2021 | 241.00 | 241.00 | |
| 01/13/2021 | Invoice | 1806 | Xiaowan Wang | 02/12/2021 | 241.00 | 241.00 | |
| 01/13/2021 | Invoice | 1817 | Julie Moreno | 02/12/2021 | 243.70 | 243.70 | |
| 01/13/2021 | Invoice | 1808 | MacKenzie Davenport | 02/12/2021 | 554.40 | 554.40 | |
| 01/13/2021 | Invoice | 1813 | Estelle Broberg | 02/12/2021 | 742.00 | 742.00 | |
| 01/13/2021 | Invoice | 1815 | Quartzy | 02/12/2021 | 870.00 | 870.00 | |
| 01/13/2021 | Invoice | 1768 | Soojin Kim | 02/12/2021 | 954.90 | 954.90 | |
| 01/13/2021 | Invoice | 1809 | MGMIRAND | 02/12/2021 | 1,650.00 | 1,650.00 | |
| 01/13/2021 | Invoice | 1810 | MGMIRAND | 02/12/2021 | 2,200.00 | 2,200.00 | |
| 01/14/2021 | Invoice | 1823 | Jennifer Blancas | 02/13/2021 | 171.60 | 171.60 | |
| 01/14/2021 | Invoice | 1767 | Providence Portland Med Center | 02/13/2021 | 188.50 | 188.50 | |
| 01/14/2021 | Invoice | 1771 | Lab Procurement Services | 02/13/2021 | 264.92 | 264.92 | |
| 01/14/2021 | Invoice | 1824 | Teresa Davis | 02/13/2021 | 406.20 | 406.20 | |
| 01/14/2021 | Invoice | 1776 | Elizabeth Monson | 02/13/2021 | 1,645.20 | 1,645.20 | |
| 12/31/2020 | Invoice | 1751 | Regina Courtney | 02/14/2021 | 1,521.00 | 1,521.00 | |
| 01/15/2021 | Invoice | 1825 | Genex Cooperative | 02/14/2021 | 500,800.00 | 500,800.00 | |
| 01/18/2021 | Invoice | 1831 | Eric Palmer | 02/17/2021 | 1,220.00 | 1,220.00 | |
| 01/18/2021 | Invoice | 1827 | Daniel Mayer | 02/17/2021 | 1,772.00 | 1,772.00 | |
| 01/18/2021 | Invoice | 1828 | Fudong Wang | 02/17/2021 | 2,200.00 | 2,200.00 | |
| 01/18/2021 | Invoice | 1830 | Rob Welner | 02/17/2021 | 4,919.00 | 4,919.00 | |
| 01/18/2021 | Invoice | 1829 | Christopher Snyder | 02/17/2021 | 13,800.00 | 13,800.00 | |
| 01/18/2021 | Invoice | 1826 | Richard Cadagan | 02/17/2021 | 49,972.50 | 49,972.50 | |
| 01/19/2021 | Invoice | 1837 | Tess Maulit | 02/18/2021 | 884.60 | 884.60 | |
| 01/19/2021 | Invoice | 1834 | Sara Williford | 02/18/2021 | 1,480.00 | 1,480.00 | |
| 01/06/2021 | Invoice | 1748 | Sarah Davis | 02/20/2021 | 53.70 | 53.70 | |
| 01/08/2021 | Invoice | 1773 | Moffitt Cancer Center | 02/22/2021 | 179.85 | 179.85 | |
| 01/12/2021 | Invoice | 1796 | Grant Westlake | 02/26/2021 | 101.40 | 101.40 | |
| 01/13/2021 | Invoice | 1811 | Moffitt Cancer Center | 02/27/2021 | 176.10 | 176.10 | |
| 01/19/2021 | Invoice | 1833 | Moffitt Cancer Center | 03/05/2021 | 2,330.00 | 2,330.00 | |
| **Total for Current** | | | | | **$ 1,071,376.90** | **$ 1,071,376.90** | POST |
| **TOTAL** | | | | | **$ 1,275,533.60** | **1,229,840.60** | |

| | |
|---|---|
| TOTAL PRE-PETITION AR | 488.80 |
| TOTAL POST-PETITION AR | 1,229,351.80 |

**Peak Serum, Inc.**
**A/P Aging Detail**
As of December 31, 2020

| Date | Transaction Type | Num | Vendor | Due Date | Past Due | Amount | Open Balance |
|---|---|---|---|---|---|---|---|
| **91 or more days past due** | | | | | | | |
| 01/31/2020 | Bill | 63061 | WGWC P.C. | 01/31/2020 | 354 | 4,049.00 | 803.60 |
| 02/12/2020 | Bill | 63062 | WGWC P.C. | 02/12/2020 | 342 | 400.00 | 80.00 |
| 02/12/2020 | Bill | 63063 | WGWC P.C. | 02/12/2020 | 342 | 57.50 | 11.50 |
| 02/29/2020 | Bill | 64018 | WGWC P.C. | 02/29/2020 | 325 | 4,015.50 | 803.10 |
| 02/29/2020 | Bill | 185922 | Eide Bailly | 03/30/2020 | 295 | 445.00 | 445.00 |
| 03/11/2020 | Bill | 64021 | WGWC P.C. | 03/11/2020 | 314 | 80.00 | 16.00 |
| 03/30/2020 | Bill | 35 | SHOWA | 03/30/2020 | 295 | 5,000.00 | 5,000.00 |
| 03/31/2020 | Bill | 65331 | WGWC P.C. | 03/31/2020 | 294 | 2,854.30 | 660.10 |
| 04/09/2020 | Bill | 52 | SHOWA | 04/09/2020 | 285 | 45,000.00 | 45,000.00 |
| 04/09/2020 | Bill | 64541 | WGWC P.C. | 04/09/2020 | 285 | 1,600.00 | 320.00 |
| 04/09/2020 | Bill | 64542 | WGWC P.C. | 04/09/2020 | 285 | 720.00 | 144.00 |
| 04/30/2020 | Deposit | | Eide Bailly | 04/30/2020 | 264 | 1,665.00 | 1,665.00 |
| 04/30/2020 | Bill | 65332 | WGWC P.C. | 04/30/2020 | 264 | 1,338.00 | 267.60 |
| 04/30/2020 | Vendor Credit | | Eide Bailly | | 0 | -1,665.00 | -1,665.00 |
| 05/01/2020 | Bill | 1242 | Dennis & Company P.C. | 05/01/2020 | 263 | 2,550.00 | 510.00 |
| 05/08/2020 | Bill | 65315 | WGWC P.C. | 05/08/2020 | 256 | 307.50 | 61.50 |
| 05/31/2020 | Bill | 65637 | WGWC P.C. | 05/31/2020 | 233 | 1,184.50 | 236.90 |
| 06/02/2020 | Bill | 01281-1 | Dennis & Company P.C. | 06/02/2020 | 231 | 2,290.00 | 458.00 |
| 06/02/2020 | Bill | 91 | Apadana | 07/02/2020 | 201 | 1,102.18 | 645.51 |
| 06/08/2020 | Bill | 65639 | WGWC P.C. | 06/08/2020 | 225 | 3,320.00 | 664.00 |
| 06/08/2020 | Bill | 65638 | WGWC P.C. | 06/08/2020 | 225 | 920.00 | 184.00 |
| 06/08/2020 | Bill | 65640 | WGWC P.C. | 06/08/2020 | 225 | 40.00 | 8.00 |
| 06/17/2020 | Bill | 101 | SHOWA | 07/17/2020 | 186 | 206,062.50 | 196,625.00 |
| 06/25/2020 | Bill Payment (Check) | wire | Apadana | 06/25/2020 | 208 | -40,032.00 | -1,790.50 |
| 06/30/2020 | Bill | 66428 | WGWC P.C. | 06/30/2020 | 203 | 253.00 | 50.60 |
| 06/30/2020 | Bill | 110 | Biowest, LLC | 07/30/2020 | 173 | 875.00 | 875.00 |
| 07/06/2020 | Bill | 66430 | WGWC P.C. | 07/06/2020 | 197 | 12,840.00 | 2,568.00 |
| 07/08/2020 | Bill | 284153 | SLBiggs | 07/08/2020 | 195 | 7,800.00 | 1,560.00 |
| 07/09/2019 | Bill | 2019-133 | Biowest, LLC | 09/07/2019 | 500 | 430,871.25 | 180,000.00 |
| 07/14/2020 | Bill | 19030 | TWS Financial Inc. | 07/14/2020 | 189 | 1,050.00 | 210.00 |
| 07/27/2020 | Bill | 89662 | Wick & Trautwein, LLC | 07/27/2020 | 176 | 1,180.00 | 1,180.00 |
| 07/31/2020 | Bill | 285506 | SLBiggs | 07/31/2020 | 172 | 2,275.00 | 1,765.00 |
| 07/31/2020 | Bill | 66877 | WGWC P.C. | 07/31/2020 | 172 | 504.93 | 504.93 |
| 08/06/2020 | Bill | 66878 | WGWC P.C. | 08/06/2020 | 166 | 80.00 | 80.00 |
| 08/07/2019 | Bill | | Corning Inc | 08/07/2019 | 531 | 820.00 | 820.00 |
| 08/10/2020 | Bill | 150 | SHOWA | 08/10/2020 | 162 | 17,752.50 | 17,752.50 |
| 08/25/2020 | Bill | | Growcells.com | 08/25/2020 | 147 | 26,586.00 | 2,449.00 |
| 08/31/2020 | Bill | 67668 | WGWC P.C. | 08/31/2020 | 141 | 314.50 | 314.50 |
| 09/01/2020 | Bill | 89054 | Wick & Trautwein, LLC | 09/01/2020 | 140 | 27,025.00 | 5,405.00 |
| 09/10/2020 | Bill | 67669 | WGWC P.C. | 09/10/2020 | 131 | 470.00 | 470.00 |
| 09/18/2020 | Bill | 192 | Sorenson | 09/18/2020 | 123 | 40.00 | 40.00 |
| 09/30/2020 | Bill | 68264 | WGWC P.C. | 09/30/2020 | 111 | 74.50 | 14.90 |
| 10/11/2019 | Bill | SW29472 | SW Safety Solutions | 10/11/2019 | 466 | 42,209.50 | 21,104.75 |
| 10/31/2019 | Bill | 21342 | Old Town Media | 12/15/2019 | 401 | 9,770.23 | 9,770.23 |
| 11/02/2019 | Bill | 2019-254 | Biowest, LLC | 11/02/2019 | 444 | 10,825.00 | 10,825.00 |
| 11/07/2019 | Bill | | Corning Inc | 11/07/2019 | 439 | 135,405.00 | 135,405.00 |
| 11/11/2019 | Bill | 3122253 | SHOWA | 11/11/2019 | 435 | 4,800.00 | 4,800.00 |
| 11/11/2019 | Bill | 3123981 | SHOWA | 11/11/2019 | 435 | 3,200.00 | 3,200.00 |
| 11/12/2019 | Bill | 2019-245 | Biowest, LLC | 11/12/2019 | 434 | 240.00 | 240.00 |
| 11/12/2019 | Bill | EI00886607 | Eide Bailly | 12/12/2019 | 404 | 500.00 | 500.00 |
| 11/12/2019 | Bill | 2019-238 | Biowest, LLC | 01/11/2020 | 374 | 5,615.00 | 5,615.00 |
| 11/13/2019 | Bill | 86296 | Wick & Trautwein, LLC | 11/13/2019 | 433 | 8,710.00 | 4,472.60 |
| 11/30/2019 | Bill | 62235 | WGWC P.C. | 11/30/2019 | 416 | 3,403.07 | 669.40 |
| 12/04/2019 | Bill | 2019-275 | Biowest, LLC | 12/04/2019 | 412 | 1,300.00 | 1,300.00 |
| 12/31/2019 | Bill | 62960 | WGWC P.C. | 12/31/2019 | 385 | 3,016.40 | 597.80 |
| **Total for 91 or more days past due** | | | | | | **$ 1,003,109.86** | **$ 665,712.52** |
| **61 - 90 days past due** | | | | | | | |
| 10/06/2020 | Bill | 210 | Biowest, LLC | 10/06/2020 | 105 | 1,085.00 | 1,085.00 |
| 10/07/2020 | Bill | 68265 | WGWC P.C. | 10/07/2020 | 104 | 320.00 | 64.00 |
| 10/08/2020 | Bill | 212 | Sorenson | 10/08/2020 | 103 | 86.40 | 86.40 |
| 10/13/2020 | Bill | 213 | Sorenson | 10/13/2020 | 98 | 945.00 | 945.00 |
| 10/28/2020 | Bill | 225 | Omega Scientific | 10/28/2020 | 83 | 135,000.00 | 135,000.00 |
| 10/31/2020 | Bill | 290456 | SLBiggs | 10/31/2020 | 80 | 2,040.00 | 408.00 |
| **Total for 61 - 90 days past due** | | | | | | **$ 139,476.40** | **$ 137,588.40** |
| **31 - 60 days past due** | | | | | | | |
| 10/06/2020 | Bill | 207 | SSI Bio | 11/05/2020 | 75 | 5,164.40 | 5,164.40 |
| 11/09/2020 | Bill | 233 | Access Cell Culture | 11/09/2020 | 71 | 1,300.00 | 1,300.00 |
| 11/20/2020 | Bill | 89054 | Wick & Trautwein, LLC | 11/20/2020 | 60 | 21,621.00 | 21,621.00 |
| 11/20/2020 | Bill | 69998 | Wick & Trautwein, LLC | 11/20/2020 | 60 | 866.75 | 866.75 |
| 11/30/2020 | Bill | 51754 | SLBiggs | 11/30/2020 | 50 | 3,750.00 | 3,750.00 |
| **Total for 31 - 60 days past due** | | | | | | **$ 32,702.15** | **$ 32,702.15** |
| **1 - 30 days past due** | | | | | | | |
| 12/02/2020 | Bill Payment (Check) | wire | Corning Inc | 12/02/2020 | 48 | -15,118.26 | -4,180.26 |
| 12/07/2020 | Bill | 257 | Biowest, LLC | 12/07/2020 | 43 | 80,900.00 | 80,900.00 |

| | |
|---|---|
| PRE | 372,279.98 |
| POST | 293,432.54 |

POST (61 - 90 days)

POST (31 - 60 days)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 11/30/2020 | Bill | 69773 | WGWC P.C. | 12/08/2020 | 42 | 930.50 | 930.50 | |
| 12/08/2020 | Bill | 69777 | WGWC P.C. | 12/08/2020 | 42 | 1,594.20 | 1,594.20 | |
| 12/08/2020 | Bill | 69774 | WGWC P.C. | 12/08/2020 | 42 | 920.00 | 920.00 | |
| 12/08/2020 | Bill | 69775 | WGWC P.C. | 12/08/2020 | 42 | 611.00 | 611.00 | |
| 12/08/2020 | Bill | 69776 | WGWC P.C. | 12/08/2020 | 42 | 168.00 | 168.00 | |
| 12/08/2020 | Bill Payment (Check) | wire | Biowest, LLC | 12/08/2020 | 42 | -81,595.00 | -9,320.00 | |
| 12/14/2020 | Bill | 264 | Sorenson | 12/14/2020 | 36 | 520.00 | 520.00 | |
| 12/15/2020 | Bill | 269 | Sorenson | 12/15/2020 | 35 | 22,680.00 | 22,680.00 | |
| 12/15/2020 | Bill | 267 | Corning Inc | 12/15/2020 | 35 | 401.00 | 401.00 | |
| 12/18/2020 | Bill Payment (Check) | 7286 | Sorenson | 12/18/2020 | 32 | -30,034.00 | -180.00 | |
| 12/29/2020 | Bill | | Excel Scientific | 12/29/2020 | 21 | 1,927.40 | 1,927.40 | |
| 12/30/2020 | Bill | 275 | Sorenson | 12/30/2020 | 20 | 17,712.00 | 17,712.00 | |
| 12/30/2020 | Bill | 274 | Sorenson | 12/30/2020 | 20 | 4,608.00 | 4,608.00 | |
| **Total for 1 - 30 days past due** | | | | | | $ 6,224.84 | $ 119,291.84 | POST |
| | | | | | | | | |
| **Current** | | | | | | | | |
| 12/31/2020 | Bill | 299 | Biowest, LLC | 12/31/2020 | 19 | 94,200.00 | 94,200.00 | |
| 12/31/2020 | Bill | 287 | Sorenson | 12/31/2020 | 19 | 6,930.00 | 6,930.00 | |
| 12/31/2020 | Bill | 301 | Sorenson | 12/31/2020 | 19 | 3,900.00 | 3,900.00 | |
| 12/31/2020 | Bill | 285 | Corning Inc | 12/31/2020 | 19 | 1,373.10 | 1,373.10 | |
| 12/31/2020 | Bill | 293 | Sorenson | 12/31/2020 | 19 | 1,045.00 | 1,045.00 | |
| 12/31/2020 | Journal Entry | AJE 2693 | SHOWA | 12/31/2020 | 19 | -45,000.00 | -45,000.00 | |
| 12/31/2020 | Bill | 303 | SSI Bio | 01/30/2021 | -11 | 46,653.37 | 46,653.37 | |
| 12/31/2020 | Bill | 306 | SSI Bio | 01/30/2021 | -11 | 10,202.78 | 10,202.78 | |
| 12/31/2020 | Bill | 302 | SSI Bio | 01/30/2021 | -11 | 8,041.45 | 8,041.45 | |
| 12/31/2020 | Bill | 304 | SSI Bio | 01/30/2021 | -11 | 5,416.46 | 5,416.46 | |
| 12/31/2020 | Bill | 305 | SSI Bio | 01/30/2021 | -11 | 5,416.46 | 5,416.46 | |
| 12/31/2020 | Bill | 307 | SSI Bio | 01/30/2021 | -11 | 520.55 | 520.55 | |
| **Total for Current** | | | | | | $ 138,699.17 | $ 138,699.17 | POST |
| | | | | | | | | |
| **TOTAL** | | | | | | $ 1,320,212.42 | $ 1,093,994.08 | |

| | |
|---|---|
| **TOTAL PRE-PETITION AP** | 372,279.98 |
| **TOTAL POST-PETITION AP** | 721,714.10 |

| DEBTOR(S): PEAK SERUM, INC | CASE NO: 19-19802 JGR |
|---|---|

## Form 2-F
## QUARTERLY FEE SUMMARY *
### For the Month Ended: 12/31/2020

| Month | Year | Cash Disbursements ** | Quarterly Fee Due | Check No. | Date Paid |
|---|---|---|---|---|---|
| January | 2020 | $ 145,431.00 | | | |
| February | 2020 | 437,987.00 | | | |
| March | 2020 | 392,477.00 | | | |
| TOTAL 1st Quarter | $ | 975,895.00 | 4,875 | 7110 | 4/20/2020 |
| April | 2020 | $ 422,736.00 | | | |
| May | 2020 | 262,710.00 | | | |
| June | 2020 | 350,474.00 | | | |
| TOTAL 2nd Quarter | $ | 1,035,920.00 | 10,359 | Debit | 11/11/2020 |
| July | 2020 | $ 382,910.00 | | | |
| August | 2020 | 359,102.00 | | | |
| September | 2020 | 350,242.00 | | | |
| TOTAL 3rd Quarter | $ | 1,092,254.00 | 10,923 | | |
| October | 2020 | $ 408,262.00 | | | |
| November | 2020 | 391,856.00 | | | |
| December | 2020 | 351,251.00 | | | |
| TOTAL 4th Quarter | $ | 1,151,369.00 $ | 11,513.69 | | |

### FEE SCHEDULE (as of JANUARY 1, 2018)
*Subject to changes that may occur in 28 U.S.C. §1930(a)(6)*

| Quarterly Disbursements | Fee | Quarterly Disbursements | Fee |
|---|---|---|---|
| $0 to $14,999................... | $325 | $225,000 to $299,999.................. | $1,950 |
| $15,000 to $74,999.......... | $650 | $300,000 to $999,999.................. | $4,875 |
| $75,000 to $149,999........ | $975 | $1,000,000 or more***................ | 1% of quarterly disbursements or $250,000, whichever is less (subject to change after 9/30/2018)*** |
| $150,000 to $224,999...... | $1,625 | | |

\* This summary is to reflect the current calendar year's information cumulative to the end of the reporting period

\*\* Should agree with line 3, Form 2-B.  Disbursements are net of transfers to other debtor in possession bank accounts

\*\*\* For disbursements in excess of $1,000,000, this amount is subject to annual adjustment. Please refer to
   https://www.justice.gov/ust/chapter-11-quarterly-fees

*Failure to pay the quarterly fee is cause for conversion or dismissal of the chapter 11 case. [11 U.S.C. Sec. 1112(b)(10)]*
*In addition, unpaid fees are considered a debt owed to the United States and will be assessed interest under 31 U.S.C. §3717*

Rev. 01/01/2018

**DEBTOR(S):** PEAK SERUM, INC                    **CASE NO:** 19-19802 JGR

**Form 2-G**
**NARRATIVE**
**For Period Ending:** 12/31/2020

Please provide a brief description of any significant business and legal actions taken by the debtor, its creditors, or the court during the reporting period, any unusual or non-recurring accounting transactions that are reported in the financial statements, and any significant changes in the financial condition of the debtor which have occurred susequent to the report date.

Rev. 01/01/2018



**Independent Bank**

3090 Craig Drive
PO Box 3035
McKinney, TX 75070

| ACCOUNT NUMBER | xxx0191 |
|---|---|
| STATEMENT DATE | 12/31/20 |
| PAGE | 1 of 16 |

```
*0000300    S9
PEAK SERUM INC
DEBTOR IN POSSESSION
CASE NO 19-19802-JGR
6598 BUTTERCUP DR UNIT 3
WELLINGTON CO 80549-2289
```



SEASON'S
*Greetings*

f 𝕏 in



**INDEPENDENT**
FINANCIAL

MAY THE HOLIDAYS BRING CHEER
AND BLESSINGS TO YOU AND YOUR FAMILY.

## CHECKING TRUSTEE

| | | | | |
|---|---|---|---|---|
| Account Number | xxx0191 | Statement Dates | 12/01/20 thru | 12/31/20 |
| Previous Stmt Balance | 205,301.15 | Days in Statement Period | | 31 |
| Deposits/Credits | 805,625.84 | Average Collected | | 314,910.41 |
| Checks/Debits | 429,313.26 | Average Ledger | | 314,910.41 |
| Service Charge | 0.00 | Interest Earned | $786.51 | 0.00 |
| Interest Paid | 0.00 | | | |
| Current Stmt Balance | 581,613.73 | | | |

## DEPOSITS AND OTHER CREDITS

| Date | Description | Amount |
|---|---|---|
| 12/01 | ACCTS PAY  Vanderbilt MC<br>4352528741 20/12/01<br>ID# 000000000241617<br>TRACE# 043000260000087<br>ST*820*0043\\<br>BPR*C*3034.00*C*ACH*CTX*01*043 | 3,034.00 |
| 12/02 | CDNOTHER  Quartzy<br>1002006155 20/12/02<br>ID #- Quartzy<br>Peak Serum | 185.00 |
| 12/02 | DEPOSIT  EMPS<br>9941752619 20/12/02<br>ID #- 355212786881<br>PEAK SERUM, INC | 980.20• |
| 12/02 | A/P PMTS  GENEX<br>9569008001 20/12/02<br>ID #-<br>PEAK SERUM INC | 7,616.00 |



| ACCOUNT NUMBER | xxx0191 |
|---|---|
| STATEMENT DATE | 12/31/20 |
| PAGE | 3 of 16 |

PEAK SERUM INC
DEBTOR IN POSSESSION
CASE NO 19-19802-JGR
6598 BUTTERCUP DR UNIT 3
WELLINGTON CO 80549-2289

## DEPOSITS AND OTHER CREDITS

| Date | Description | Amount |
|---|---|---|
| 12/02 | TRANSFER STRIPE<br>1800948598 20/12/02<br>ID #- ST-E5I3M6L3A0L4<br>PEAK SERUM INC | 21,948.85 |
| 12/03 | ACCTS PAY Vanderbilt MC<br>4352528741 20/12/03<br>ID# 000000000242036<br>TRACE# 043000264350989<br>ST*820*0107\\<br>BPR*C*100.00*C*ACH*CTX*01*0430 | 100.00 |
| 12/03 | PAYMENTS MD Anderson Canc<br>1746018964 20/12/03<br>ID# AP0000015408<br>TRACE# 021000022442209<br>ST*820*000043804\\<br>BPR*C*110.2*C*ACH*CTX*01*02100 | 110.20 |
| 12/03 | CCD+ The Ohio State U<br>1704347350 20/12/03<br>ID #- 0000393886<br>PEAK SERUM INC | 180.20 |
| 12/03 | TRANSFER STRIPE<br>1800948598 20/12/03<br>ID #- ST-H6N4F3G5V3X3<br>PEAK SERUM INC | 1,058.28 |
| 12/03 | Peak Serum A&M Scientific S<br>830594343 20/12/03<br>ID #- Invoice 1397<br>Peak Serum Gloves | 7,516.40 |
| 12/04 | REGULAR DEPOSIT | 13,363.20 |
| 12/04 | ACH 20 COH REIMB<br>1951683875 20/12/04<br>ID #- AP0000117464<br>PEAK SERUM INC | 286.20 |
| 12/04 | VU PAYABLE VANDERBILT UNIV<br>4620476822 20/12/04<br>ID# 289693<br>TRACE# 043000267559369<br>RMR*IV*507**351.2\\ | 351.20 |
| 12/04 | DEPOSIT EMPS<br>9941752619 20/12/04<br>ID #- 355212786881<br>PEAK SERUM, INC | 620.30 |
| 12/04 | TRANSFER STRIPE<br>1800948598 20/12/04<br>ID #- ST-F4V6T9P1B4I4<br>PEAK SERUM INC | 640.65 |

PEAK SERUM INC
DEBTOR IN POSSESSION
CASE NO 19-19802-JGR
6598 BUTTERCUP DR UNIT 3
WELLINGTON CO 80549-2289

| ACCOUNT NUMBER | xxx0191 |
|---|---|
| STATEMENT DATE | 12/31/20 |
| PAGE | 4 of 16 |

## DEPOSITS AND OTHER CREDITS

| Date | Description | Amount |
|---|---|---|
| 12/04 | VENDOR PAY TVMDL - B06617<br>1263850570  20/12/04<br>ID #- XXXXXXX2000<br>PEAK SERUM INC<br>RMR*IV*1475\\<br>REF*VV*5101412\\ | 1,810.00 |
| 12/04 | VENDOR PMT BAYLOR MIRACA GE<br>4270422086  20/12/04<br>ID #- A002993<br>PEAK SERUM INC | 3,255.00 |
| 12/07 | REGULAR DEPOSIT | 25,762.00 |
| 12/07 | WIRE-IN 20203420350900 INVOICE<br>PEAK SERUM, INC. | 1,053.00 |
| 12/07 | UCSB PAYMT UC SANTA BARBARA<br>3956006145 ·    20/12/07 | 354.00 |
| 12/07 | DEPOSIT   EMPS<br>9941752619  20/12/07<br>ID #- 355212786881<br>PEAK SERUM, INC | 490.00 |
| 12/07 | DEPOSIT   EMPS<br>9941752619  20/12/07<br>ID #- 355212786881<br>PEAK SERUM, INC | 749.00 |
| 12/07 | EDI PAYMNT GENENTECH-INC<br>1942347624  20/12/07<br>ID# 2001718711<br>TRACE# 028000089123386<br>ST*820*000000098\\<br>BPR*X*6896*C*ACH*CTX*01*021000 | 6,896.00 |
| 12/08 | REGULAR DEPOSIT | 8,157.60 |
| 12/08 | Bill.com  Windsor Severanc<br>3204895317  20/12/08<br>ID #- 016LGVWXK1MFPQB<br>Peak Serum, Inc. | 196.40 |
| 12/08 | TRANSFER   STRIPE<br>1800948598  20/12/08<br>ID #- ST-Q4O9R6Z2M0C7<br>PEAK SERUM INC | 2,469.24 |
| 12/09 | CDNOTHER   Quartzy<br>1002006155  20/12/09<br>ID #- Quartzy<br>Peak Serum | 117.00 |
| 12/09 | ACH      20 COH REIMB<br>1951683875  20/12/09<br>ID #- AP0000117764<br>PEAK SERUM INC | 338.85 |

0000300

61931NDP

1286100X.001

26FDP

| ACCOUNT NUMBER | xxx0191 |
|---|---|
| STATEMENT DATE | 12/31/20 |
| PAGE | 5 of 16 |

PEAK SERUM INC
DEBTOR IN POSSESSION
CASE NO 19-19802-JGR
6598 BUTTERCUP DR UNIT 3
WELLINGTON CO 80549-2289

## DEPOSITS AND OTHER CREDITS

| Date | Description | Amount |
|---|---|---|
| 12/09 | TRANSFER  STRIPE<br>1800948598 20/12/09<br>ID #- ST-W4D6L4R9M9F4<br>PEAK SERUM INC | 527.24 |
| 12/09 | DEPOSIT  EMPS<br>9941752619 20/12/09<br>ID #- 355212786881<br>PEAK SERUM, INC | 20,354.00 |
| 12/10 | REGULAR DEPOSIT | 309,348.50 |
| 12/10 | TRANSFER  STRIPE<br>1800948598 20/12/10<br>ID #- ST-R8D9W9X6V9S2<br>PEAK SERUM INC | 349.84 |
| 12/10 | ACCTS PAY  Vanderbilt MC<br>4352528741 20/12/10<br>ID# 000000000242985<br>TRACE# 043000264212319<br>ST*820*0099\\<br>BPR*C*824.70*C*ACH*CTX*01*0430 | 824.70 |
| 12/11 | VU PAYABLE VANDERBILT UNIV<br>4620476822 20/12/11<br>ID# 291037<br>TRACE# 043000266100643<br>RMR*IV*1517**2250\\ | 2,250.00 |
| 12/11 | TRANSFER  STRIPE<br>1800948598 20/12/11<br>ID #- ST-N8W5Q9I3I0Y6<br>PEAK SERUM INC | 2,716.75 |
| 12/11 | EFT     SOUTHERN RESEARC<br>1630288868 20/12/11<br>ID# 005777<br>TRACE# 062000016332664<br>ST*820*0001\\<br>BPR*C*100268*C*ACH*CTX*01*1062 | 100,268.00 |
| 12/14 | VU PAYABLE VANDERBILT UNIV<br>4620476822 20/12/14<br>ID# 291302<br>TRACE# 043000266688207<br>RMR*IV*1434**88.7\\ | 88.70 |
| 12/15 | CDNOTHER  Quartzy<br>1002006155 20/12/15<br>ID #- Quartzy<br>Peak Serum | 65.00 |
| 12/16 | TRANSFER  STRIPE<br>1800948598 20/12/16<br>ID #- ST-B5H2A4R1L2U9<br>PEAK SERUM INC | 183.41 |

0000300

6193INDP

1287I00X.001

26EDP

PEAK SERUM INC
DEBTOR IN POSSESSION
CASE NO 19-19802-JGR
6598 BUTTERCUP DR UNIT 3
WELLINGTON CO 80549-2289

| ACCOUNT NUMBER | xxx0191 |
|---|---|
| STATEMENT DATE | 12/31/20 |
| PAGE | 6 of 16 |

## DEPOSITS AND OTHER CREDITS

| Date | Description | Amount |
|---|---|---|
| 12/16 | ACH      Emory University<br>2580566256  20/12/16<br>ID# AP0000403087<br>TRACE# 061000102702763<br>ST*820*000000115\\<br>BPR*C*536*C*ACH*CTX*01*0611007 | 536.00 |
| 12/17 | DEPOSIT  EMPS<br>9941752619  20/12/17<br>ID #- 355212786881<br>PEAK SERUM, INC | 113.00 |
| 12/17 | ACCTS PAY  Vanderbilt MC<br>4352528741  20/12/17<br>ID# 000000000244079<br>TRACE# 043000262917835<br>ST*820*0112\\<br>BPR*C*202.80*C*ACH*CTX*01*0430 | 202.80 |
| 12/17 | TRANSFER  STRIPE<br>1800948598  20/12/17<br>ID #- ST-R0N0E5M9Y8Y5<br>PEAK SERUM INC | 3,408.58* |
| 12/18 | EDI PAYMNT GENENTECH-INC<br>1942347624  20/12/18<br>ID# 2001724051<br>TRACE# 028000083187426<br>ST*820*000000412\\<br>BPR*X*8620*C*ACH*CTX*01*021000 | 8,620.00 |
| 12/21 | WIRE-IN 20203560005500 INVOICE<br>1/PEAK SERUM INC | 19,087.20 |
| 12/21 | WIRE-IN 20203560004500<br>PEAK SERUM, INC. | 48,980.00 |
| 12/21 | INVOICE   CREIGHTON UNIVER<br>9247037658  20/12/21<br>ID# @00393816<br>TRACE# 104000011998856 | 785.60 |
| 12/21 | TRANSFER  STRIPE<br>1800948598  20/12/21<br>ID #- ST-K2Q2A3M6H3A9<br>PEAK SERUM INC | 2,716.75* |
| 12/21 | PAYMENTS   YALE UNIVERSITY<br>4060646973        20/12/21 | 3,818.00 |
| 12/22 | INVOICE   ETSU VENDOR PMT<br>2626021046  20/12/22<br>ID# E00695733<br>TRACE# 064207191504237 | 163.50 |
| 12/22 | VENDOR PAY ST JUDE AP<br>3620646012  20/12/22<br>ID# 000037022<br>TRACE# 084000021488151 | 237.60 |

0000300

61931ND2

1288100X.001

26FDP

PEAK SERUM INC
DEBTOR IN POSSESSION
CASE NO 19-19802-JGR
6598 BUTTERCUP DR UNIT 3
WELLINGTON CO 80549-2289

| ACCOUNT NUMBER | xxx0191 |
| --- | --- |
| STATEMENT DATE | 12/31/20 |
| PAGE | 7 of 16 |

## DEPOSITS AND OTHER CREDITS

| Date | Description | Amount |
| --- | --- | --- |
| 12/22 | VU PAYABLE VANDERBILT UNIV<br>4620476822 20/12/22<br>ID# 293584<br>TRACE# 043000267682419<br>RMR*IV*1493**440.5\\<br>RMR*IV*1519**297\\ | 737.50 |
| 12/23 | CDNOTHER  Quartzy<br>1002006155 20/12/23<br>ID #- Quartzy<br>Peak Serum | 90.00 |
| 12/23 | CDNOTHER  Quartzy<br>1002006155 20/12/23<br>ID #- Quartzy<br>Peak Serum | 90.00 |
| 12/23 | ACCTS PAY  Vanderbilt MC<br>4352528741 20/12/23<br>ID# 000000000244814<br>TRACE# 043000266831385<br>ST*820*0112\\<br>BPR*C*116.80*C*ACH*CTX*01*0430 | 116.80 |
| 12/23 | VENDOR PAY TVMDL - B06617<br>1263850570 20/12/23<br>ID #- XXXXXXX2000<br>PEAK SERUM INC<br>RMR*IV*1619\\<br>REF*VV*5101847\\ | 826.75 |
| 12/23 | CDNOTHER  Quartzy<br>1002006155 20/12/23<br>ID #- Quartzy<br>Peak Serum | 1,095.00 |
| 12/24 | TRANSFER  STRIPE<br>1800948598 20/12/24<br>ID #- ST-C0E8N5P1Q0B6<br>PEAK SERUM INC | 22.81- |
| 12/28 | REGULAR DEPOSIT | 19,461.11 |
| 12/29 | REGULAR DEPOSIT | 104,258.10 |
| 12/29 | EDI PYMNTS Utd Therapeutics<br>2521984749 20/12/29<br>ID #- 10002000159905<br>Peak Serum Inc<br>RMR*IV*1584**23122*23122\\ | 23,122.00 |
| 12/30 | ACH     20 COH REIMB<br>1951683875 20/12/30<br>ID #- AP0000118902<br>PEAK SERUM INC | 310.50 |
| 12/30 | DEPOSIT  EMPS<br>9941752619 20/12/30<br>ID #- 355212786881<br>PEAK SERUM, INC | 454.00 |

PEAK SERUM INC
DEBTOR IN POSSESSION
CASE NO 19-19802-JGR
6598 BUTTERCUP DR UNIT 3
WELLINGTON CO 80549-2289

| ACCOUNT NUMBER | xxx0191 |
|---|---|
| STATEMENT DATE | 12/31/20 |
| PAGE | 8 of 16 |

## DEPOSITS AND OTHER CREDITS

| Date | Description | Amount |
|---|---|---|
| 12/30 | TRANSFER  STRIPE<br>1800948598 20/12/30<br>ID #- ST-M5L5N7P4P3I9<br>PEAK SERUM INC | 3,176.23 |
| 12/31 | ACCTS PAY  Vanderbilt MC<br>4352528741 20/12/31<br>ID# 000000000245727<br>TRACE# 043000266468917<br>ST*820*0159\\<br>BPR*C*1265.30*C*ACH*CTX*01*043 | 1,265.30 |
| 12/31 | VU PAYABLE VANDERBILT UNIV<br>4620476822 20/12/31<br>ID# 294278<br>TRACE# 043000262300669<br>RMR*IV*1553**4321\\ | 4,321.00 |
| 12/31 | DEPOSIT  EMPS<br>9941752619 20/12/31<br>ID #- 355212786881<br>PEAK SERUM, INC | 10,994.80 |

## OTHER DEBITS

| Date | Description | Amount |
|---|---|---|
| 12/01 | WP ENGINE<br>DBT CRD 0201 12/01/20 883975<br>8779736446  TX<br>Card# 7741 | 28  30.00- |
| 12/01 | SWIFTPAGE<br>DBT CRD 2133 11/30/20 787260<br>8772288377  CO<br>Card# 7741 | 28  166.25- |
| 12/01 | WIRE-OUT 20203360009201<br>NATIONAL PAYMENT CORP | 7  26,229.30- |
| 12/02 | INDEED<br>DBT CRD 0201 12/02/20 936713<br>203-564-2400 CT<br>Card# 7741 | 26  299.20- |
| 12/02 | PAYMENT  VENMO<br>3264681992 20/12/02<br>ID# 4854509452<br>TRACE# 091000017618762 | 23  150.00- |
| 12/02 | PAYMENT  VENMO<br>3264681992 20/12/02<br>ID# 4854513115<br>TRACE# 091000017619985 | 23  150.00- |
| 12/02 | PAYMENT  VENMO<br>3264681992 20/12/02<br>ID# 4854514676<br>TRACE# 091000017620503 | 16  150.00- |

| ACCOUNT NUMBER | xxx0191 |
|---|---|
| STATEMENT DATE | 12/31/20 |
| PAGE | 9 of 16 |

PEAK SERUM INC
DEBTOR IN POSSESSION
CASE NO 19-19802-JGR
6598 BUTTERCUP DR UNIT 3
WELLINGTON CO 80549-2289

## OTHER DEBITS

| Date | Description | Amount |
|---|---|---|
| 12/02 | PAYMENT   VENMO<br>3264681992 20/12/02<br>ID# 4854521348<br>TRACE# 091000017622828 | 520.00- |
| 12/02 | WIRE-OUT 20203360166100<br>MICALE PPE LABORATORY SOURCING | 2,000.00- |
| 12/02 | WIRE-OUT 20203360170700 REFERE<br>OMEGA SCIENTIFIC, INC | 61,170.00- |
| 12/03 | FEE     EMPS<br>9941752619 20/12/03<br>ID #- 355212786881<br>PEAK SERUM, INC | 45.67- |
| 12/03 | DISCOUNT  EMPS<br>9941752619 20/12/03<br>ID #- 355212786881<br>PEAK SERUM, INC | 149.95- |
| 12/03 | INTERCHNG  EMPS<br>9941752619 20/12/03<br>ID #- 355212786881<br>PEAK SERUM, INC | 946.59- |
| 12/03 | WIRE-OUT 20203370223800 $10219<br>CORNING INCORPORATED | 15,118.26- |
| 12/04 | WIRE-OUT 20203390244400 ATTN:<br>CORNING INCORPORATED | 5,384.75- |
| 12/07 | WAL-MART #4599<br>POS DEB 0941 12/07/20 00000058<br>TIMNATH     CO<br>Card# 7741 | 102.09- |
| 12/07 | RJS WINE & SPIRITS<br>DBT CRD 0310 12/07/20 849286<br>FORT COLLINS CO<br>Card# 7741 | 154.22- |
| 12/07 | MAILCHIMP  *MONTHL<br>DBT CRD 0637 12/07/20 222000<br>MAILCHIMP.COMGA<br>Card# 7741 | 185.00- |
| 12/07 | SWIFTPAGE<br>DBT CRD 2013 12/04/20 043719<br>8772288377  CO<br>Card# 7741 | 28.82- |
| 12/07 | MNTHLY FEE Paymode-X<br>1020433294 20/12/07<br>ID #- F119289074<br>Peak Serum | 4.86- |
| 12/07 | TRANSFER  STRIPE<br>1800948598 20/12/07<br>ID #- ST-N3P1O5J0K4V5<br>PEAK SERUM INC | 13.50- |

| ACCOUNT NUMBER | xxx0191 |
|---|---|
| STATEMENT DATE | 12/31/20 |
| PAGE | 10 of 16 |

PEAK SERUM INC
DEBTOR IN POSSESSION
CASE NO 19-19802-JGR
6598 BUTTERCUP DR UNIT 3
WELLINGTON CO 80549-2289

## OTHER DEBITS

| Date | Description | Amount |
|---|---|---|
| 12/08 | AMAZON.COM*BC1F3<br>POS DEB 1629 12/08/20 40SIQ0EX<br>SEATTLE    WA<br>Card# 7741 | 66.87- |
| 12/08 | USPS PO 0 3829 W CL<br>POS DEB 1227 12/08/20 741852<br>WELLINGTON  CO<br>Card# 7741 | 165.00- |
| 12/08 | CITY ICE<br>DBT CRD 0209 12/08/20 039791<br>303-4460077 CO<br>Card# 7741 | 225.00- |
| 12/08 | WIRE-OUT 20203430141400 RE: IN<br>BIOWEST | 81,595.00- |
| 12/09 | CIRCLE K # 44104 47<br>POS DEB 1030 12/09/20 912794<br>FORT COLLINS CO<br>Card# 7741 | 23.85- |
| 12/09 | CLUB FEES ANYTIME FIT ABC<br>1710602737      20/12/09 | 42.00- |
| 12/10 | NEXOGY, INC<br>DBT CRD 2104 12/09/20 683905<br>CORAL GABLES FL<br>Card# 7741 | 242.11- |
| 12/14 | RIDLEY S 1136<br>DBT CRD 0923 12/12/20 878236<br>WELLINGTON  CO<br>Card# 7741 | 23.01- |
| 12/14 | WELLINGTON GRILL<br>DBT CRD 1933 12/13/20 438247<br>WELLINGTON  CO<br>Card# 7741 | 107.49- |
| 12/14 | CITY ICE<br>DBT CRD 0515 12/14/20 627515<br>303-4460077 CO<br>Card# 7741 | 225.00- |
| 12/14 | CLUB FEES ANYTIME FIT ABC<br>1710602737      20/12/14 | 34.00- |
| 12/14 | CLUB FEES ANYTIME FIT ABC<br>1710602737      20/12/14 | 42.00- |
| 12/14 | WIRE-OUT 20203490012901<br>NATIONAL PAYMENT CORP | 58,950.97- |
| 12/15 | A THROUGH Z COMPUTI<br>DBT CRD 0503 12/15/20 628202<br>970-219-2350 CO<br>Card# 7741 | 397.50- |

| ACCOUNT NUMBER | xxx0191 |
| --- | --- |
| STATEMENT DATE | 12/31/20 |
| PAGE | 11 of 16 |

PEAK SERUM INC
DEBTOR IN POSSESSION
CASE NO 19-19802-JGR
6598 BUTTERCUP DR UNIT 3
WELLINGTON CO 80549-2289

## OTHER DEBITS

| Date | Description | Amount |
| --- | --- | --- |
| 12/15 | A THROUGH Z COMPUTI<br>DBT CRD 0457 12/15/20 079290<br>970-219-2350 CO<br>Card# 7741 | 1,493.33 |
| 12/16 | GSI<br>DBT CRD 0507 12/16/20 005363<br>970-4845556 CO<br>Card# 7741 | 109.06 |
| 12/16 | UPS BILL  U. P. S.<br>2193070436  20/12/16<br>ID #- 203330000W3517V<br>X | 532.95 |
| 12/16 | UPS BILL  U. P. S.<br>2193070436  20/12/16<br>ID #- 203120000W3517V<br>X | 1,293.59 |
| 12/16 | UPS BILL  U. P. S.<br>2193070436  20/12/16<br>ID #- 203260000W3517V<br>X | 1,380.61 |
| 12/16 | UPS BILL  U. P. S.<br>2193070436  20/12/16<br>ID #- 203190000W3517V<br>X | 1,741.72 |
| 12/17 | FISHBOWL INVENTORY<br>DBT CRD 0204 12/17/20 240073<br>OREM     UT<br>Card# 7741 | 195.00 |
| 12/18 | APPLE.COM/BILL<br>DBT CRD 1008 12/18/20 786725<br>866-712-7753 CA<br>Card# 7741 | 6.99 |
| 12/18 | ADOBE ID CREATIVE C<br>DBT CRD 2137 12/17/20 468173<br>4085366000  CA<br>Card# 7741 | 22.25 |
| 12/18 | PAYMENTS  UPS PARCEL FRT<br>9099085701  20/12/18<br>ID #- 251436161<br>Alex Tessmann | 133.20 |
| 12/18 | PAYMENTS  UPS PARCEL FRT<br>9099085701  20/12/18<br>ID #- 893837560<br>Alex Tessmann | 191.73 |
| 12/18 | PAYMENTS  UPS PARCEL FRT<br>9099085701  20/12/18<br>ID #- 677978372<br>Alex Tessmann | 259.32 |

PEAK SERUM INC
DEBTOR IN POSSESSION
CASE NO 19-19802-JGR
6598 BUTTERCUP DR UNIT 3
WELLINGTON CO 80549-2289

| ACCOUNT NUMBER | xxx0191 |
|---|---|
| STATEMENT DATE | 12/31/20 |
| PAGE | 12 of 16 |

## OTHER DEBITS

| Date | Description | Amount |
|---|---|---|
| 12/18 | PAYMENTS  UPS PARCEL FRT<br>9099085701 20/12/18<br>ID #- 568382463<br>Alex Tessmann | 276.44- |
| 12/18 | PAYMENTS  UPS PARCEL FRT<br>9099085701 20/12/18<br>ID #- 726619305<br>Alex Tessmann | 300.45- |
| 12/18 | PAYMENTS  UPS PARCEL FRT<br>9099085701 20/12/18<br>ID #- 833742151<br>Alex Tessmann | 617.96- |
| 12/18 | PAYMENTS  UPS PARCEL FRT<br>9099085701 20/12/18<br>ID #- 716395595<br>Alex Tessmann | 726.47- |
| 12/21 | MSFT * E0200CX03B<br>DBT CRD 0152 12/19/20 814580<br>MSBILL.INFO  WA<br>Card# 7741 | 17.14- |
| 12/21 | MSFT *<E0200CWQ6<br>DDA B/P 2053 12/18/20 03542727<br>MSBILL.INFO  WA<br>Card# 7741 | 92.83- |
| 12/21 | INT*QuickBooks Onli<br>DBT CRD 0159 12/21/20 853307<br>800-446-8848 CA<br>Card# 7741 | 150.00- |
| 12/21 | CLUB FEES  ANYTIME FIT  ABC<br>1710602737      20/12/21 | 42.00- |
| 12/22 | ADOBE ACROPRO SUBS<br>DBT CRD 2114 12/21/20 555750<br>8004438158  CA<br>Card# 7741 | 64.56- |
| 12/23 | XCELENERGY XCEL ENERGY-PSCO<br>5840296600      20/12/23 | 280.15- |
| 12/24 | APPLE.COM/BILL<br>DBT CRD 2140 12/23/20 561921<br>866-712-7753 CA<br>Card# 7741 | 2.99- |
| 12/24 | LIGHTGIG COMMUNICAT<br>DBT CRD 0159 12/24/20 506224<br>9704608004  CO<br>Card# 7741 | 150.00- |
| 12/28 | CITY ICE<br>DBT CRD 0232 12/28/20 996065<br>303-4460077 CO<br>Card# 7741 | 225.00- |

Handwritten margin notes next to amounts: 5, 5, 5, 5, 28, 28, 28, 16, 28, 19, 33, 20, 6

PEAK SERUM INC
DEBTOR IN POSSESSION
CASE NO 19-19802-JGR
6598 BUTTERCUP DR UNIT 3
WELLINGTON CO 80549-2289

| ACCOUNT NUMBER | xxx0191 |
|---|---|
| STATEMENT DATE | 12/31/20 |
| PAGE | 13 of 16 |

0000300
6193INDP
1295ICOX.C01
26FDP

## OTHER DEBITS

| Date | Description | Amount |
|---|---|---|
| 12/30 | DEBIT    FEDERAL EXPRESS 1710427007 20/12/30 ID #- EPA62823072 Peak Serum, Inc. | 5 36.68- |
| 12/31 | WP ENGINE DBT CRD 0204 12/31/20 009750 8779736446 TX Card# 7741 | 28 30.00- |
| 12/31 | SWIFTPAGE DBT CRD 2145 12/30/20 880237 8772288377 CO Card# 7741 | 28 199.50- |

## CHECKS IN NUMBER ORDER

Listed in numerical order

| Date | Check | Amount | Date | Check | Amount |
|---|---|---|---|---|---|
| 12/01 | 7262* | 3 90,000.00 | 12/16 | 7274 | 26 4,456.25 |
| 12/03 | 7263 | (State of CA) 32 250.00 | 12/15 | 7275 | 25 125.00 |
| 12/07 | 7264 | 27 7,500.00 | 12/16 | 7276 | 30 757.60 |
| 12/08 | 7265 | 17 3,097.27 | 12/22 | 7281* globe | 4 3,822.00 |
| 12/18 | 7266 | 18 2,640.63 | 12/16 | 7282 | 31 1,632.00 |
| 12/07 | 7267 | 4 3,198.00 | 12/23 | 7283 | 4 1,560.00 |
| 12/11 | 7268 | 4 5,584.00 | 12/16 | 7284 | 5 1,083.15 |
| 12/08 | 7269 | 19 286.00 | 12/15 | 7285 | 31 324.00 A+2 |
| 12/07 | 7270 | 15 1,800.00 | 12/18 | 7286 Sorenson | 4 30,034.00 |
| 12/07 | 7271 | 15 1,800.00 | 12/17 | 20031* grant | 7 729.16 |
| 12/07 | 7272 | 15 1,800.00 | 12/29 | | 724.00 |
| 12/07 | 7273 | 15 400.02 | | | |

(*) indicates gap in sequence

accounted for in deposit

## DAILY BALANCE SUMMARY

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 12/01 | 91,909.60 | 12/11 | 440,505.37 | 12/22 | 415,217.65 |
| 12/02 | 58,200.45 | 12/14 | 381,211.60 | 12/23 | 415,596.05 |
| 12/03 | 50,655.06 | 12/15 | 378,936.77 | 12/24 | 415,465.87 |
| 12/04 | 65,596.86 | 12/16 | 366,669.25 | 12/28 | 434,701.98 |
| 12/07 | 83,914.35 | 12/17 | 369,469.47 | 12/29 | 561,358.08 |
| 12/08 | 9,302.45 | 12/18 | 342,880.03 | 12/30 | 565,262.13 |
| 12/09 | 30,573.69 | 12/21 | 417,965.61 | 12/31 | 581,613.73 |
| 12/10 | 340,854.62 | | | | |

Peak Serum, Inc.

**1009 Independent Bank - 0191, Period Ending 12/31/2020**

**RECONCILIATION REPORT**

Reconciled on: 01/08/2021

Reconciled by: Tom Kutrubes

Any changes made to transactions after this date aren't included in this report.

| Summary | USD |
|---|---|
| Statement beginning balance | 205,301.15 |
| Checks and payments cleared (91) | -430,124.93 |
| Deposits and other credits cleared (121) | 806,437.51 |
| Statement ending balance | 581,613.73 |
| | |
| Uncleared transactions as of 12/31/2020 | -15,165.52 |
| Register balance as of 12/31/2020 | 566,448.21 |
| Cleared transactions after 12/31/2020 | 0.00 |
| Uncleared transactions after 12/31/2020 | 18,693.13 |
| Register balance as of 01/08/2021 | 585,141.34 |

**Details**

Checks and payments cleared (91)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 11/30/2020 | Expense | 7263 | State of California | -250.00 |
| 11/30/2020 | Bill Payment | 7262 | Omega Scientific | -90,000.00 |
| 12/01/2020 | Expense | | WP Engine | -30.00 |
| 12/01/2020 | Expense | | Quickbooks | -150.00 |
| 12/01/2020 | Expense | | Journey Employer Solutions | -168.45 |
| 12/01/2020 | Expense | | Anytime Fitness | -150.00 |
| 12/01/2020 | Expense | | Travis Jenkins | -150.00 |
| 12/01/2020 | Expense | | Michael Dodge | -150.00 |
| 12/01/2020 | Expense | | Payroll Taxes | -6,292.23 |
| 12/01/2020 | Expense | | Payroll Expenses | -19,768.62 |
| 12/01/2020 | Expense | | Indeed | -299.20 |
| 12/01/2020 | Expense | | SwiftPage | -166.25 |
| 12/02/2020 | Expense | | Steve L. | -520.00 |
| 12/02/2020 | Bill Payment | wire | Corning Inc | -15,118.26 |
| 12/04/2020 | Expense | | Mailchimp | -185.00 |
| 12/04/2020 | Expense | | First Data USA | -946.59 |
| 12/04/2020 | Journal | AJE 2607 | | -5,384.75 |
| 12/04/2020 | Expense | | First Data USA | -45.67 |
| 12/04/2020 | Expense | | SwiftPage | -28.82 |
| 12/04/2020 | Expense | | PaymodeX | -4.86 |
| 12/04/2020 | Expense | | First Data USA | -149.95 |
| 12/07/2020 | Expense | | Anytime Fitness | -42.00 |
| 12/07/2020 | Expense | | Circle K | -23.85 |
| 12/07/2020 | Expense | | amazon | -66.87 |
| 12/07/2020 | Journal | AJE 2577 | | -13.50 |
| 12/07/2020 | Expense | | Nexology | -242.11 |
| 12/07/2020 | Journal | AJE 2608 | | -20.00 |
| 12/07/2020 | Expense | | A Through Z Computing | -397.50 |
| 12/07/2020 | Expense | | Anytime Fitness | -34.00 |
| 12/07/2020 | Expense | | Anytime Fitness | -42.00 |
| 12/07/2020 | Expense | | Wellington Grill | -107.49 |
| 12/08/2020 | Bill Payment | wire | Biowest, LLC | -81,595.00 |
| 12/08/2020 | Expense | | Walmart | -102.09 |
| 12/08/2020 | Expense | | RJ's Wine | -154.22 |
| 12/08/2020 | Expense | | United States Postal Service | -165.00 |
| 12/08/2020 | Bill Payment | wire | Omega Scientific | -61,170.00 |
| 12/09/2020 | Bill Payment | 7268 | Nest | -5,584.00 |
| 12/09/2020 | Expense | 7269 | Oztek | -286.00 |
| 12/11/2020 | Expense | | Ridley's Family Market | -23.01 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 12/11/2020 | Expense | | JulieArt Photography & Design | -125.00 |
| 12/11/2020 | Expense | | Anytime Fitness | -42.00 |
| 12/15/2020 | Expense | | Journey Employer Solutions | -75.45 |
| 12/15/2020 | Expense | | Gallegos Sanitation | -109.06 |
| 12/15/2020 | Expense | | Fishbowl | -195.00 |
| 12/15/2020 | Expense | | Apple | -6.99 |
| 12/15/2020 | Expense | | Adobe | -22.25 |
| 12/15/2020 | Expense | | Payroll Taxes | -21,341.65 |
| 12/15/2020 | Expense | | Payroll Expenses | -38,263.03 |
| 12/15/2020 | Expense | 7285 | A Through Z Computing | -324.00 |
| 12/15/2020 | Bill Payment | 7283 | Nest | -1,560.00 |
| 12/15/2020 | Expense | | A Through Z Computing | -1,493.33 |
| 12/15/2020 | Expense | 7284 | Diversified Transfer & Storage | -1,083.15 |
| 12/16/2020 | Expense | | UPS | -532.95 |
| 12/16/2020 | Expense | | UPS | -1,293.59 |
| 12/16/2020 | Expense | | UPS | -1,380.61 |
| 12/16/2020 | Expense | | UPS | -1,741.72 |
| 12/16/2020 | Expense | | UPS Frieght | -133.20 |
| 12/16/2020 | Expense | | UPS Freight | -191.73 |
| 12/16/2020 | Expense | | UPS Freight | -259.32 |
| 12/16/2020 | Expense | | UPS Freight | -276.44 |
| 12/16/2020 | Expense | | UPS Frieght | -300.45 |
| 12/16/2020 | Expense | | UPS Freight | -617.96 |
| 12/16/2020 | Expense | | UPS Frieght | -726.47 |
| 12/16/2020 | Expense | | Microsoft | -17.14 |
| 12/16/2020 | Expense | | Microsoft | -92.83 |
| 12/16/2020 | Expense | | Adobe | -64.56 |
| 12/16/2020 | Expense | | Xcel Energy | -280.15 |
| 12/16/2020 | Expense | | LightGig | -150.00 |
| 12/16/2020 | Expense | | WGWC P.C. | -757.60 |
| 12/16/2020 | Bill Payment | 7282 | SLBiggs | -1,632.00 |
| 12/16/2020 | Bill Payment | 7267 | Growcells.com | -3,198.00 |
| 12/16/2020 | Expense | 7266 | Integrity Land Group LLC | -2,640.63 |
| 12/16/2020 | Expense | 7274 | Old Town Media | -4,456.25 |
| 12/16/2020 | Expense | | Chris Lawson | -3,097.27 |
| 12/16/2020 | Journal | AJE 2514 | | -7,500.00 |
| 12/16/2020 | Check | 7270 | Fidelity Investments | -1,800.00 |
| 12/16/2020 | Check | 7271 | Fidelity Investments | -1,800.00 |
| 12/16/2020 | Check | 7272 | Fidelity Investments | -1,800.00 |
| 12/16/2020 | Check | 7273 | Fidelity Investments | -400.02 |
| 12/16/2020 | Expense | | Rockland Trust Company | -2,000.00 |
| 12/16/2020 | Expense | | City Ice | -225.00 |
| 12/17/2020 | Expense | | Payroll Expenses | -729.16 |
| 12/17/2020 | Bill Payment | 7281 | Globe Scientific Inc. | -3,822.00 |
| 12/18/2020 | Expense | 981381 | City Ice | -225.00 |
| 12/18/2020 | Bill Payment | 7286 | Sorenson | -30,034.00 |
| 12/23/2020 | Expense | | Apple | -2.99 |
| 12/28/2020 | Expense | 981399 | City Ice | -225.00 |
| 12/30/2020 | Expense | | Stripe | -786.51 |
| 12/31/2020 | Expense | | FedEx | -36.68 |
| 12/31/2020 | Expense | | WP Engine | -30.00 |
| 12/31/2020 | Expense | | SwiftPage | -199.50 |

Total

-430,124.93

Deposits and other credits cleared (121)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 11/12/2020 | Receive Payment | | Amanda Brosnahan | 425.00 |
| 11/15/2020 | Receive Payment | | Stellar Scientific | 22,450.00 |
| 11/16/2020 | Receive Payment | | Brenda Franklin | 155.00 |
| 11/24/2020 | Receive Payment | | Genex Cooperative | 7,616.00 |
| 11/24/2020 | Receive Payment | | Amondrea Blackman | 3,034.00 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|-------------:|
| 12/01/2020 | Receive Payment | | Lauren Simon | 185.00 |
| 12/02/2020 | Receive Payment | | Alex Barr | 366.80 |
| 12/02/2020 | Journal | AJE 2609 | | 700.00 |
| 12/02/2020 | Receive Payment | | Svetlana Komarova | 253.50 |
| 12/03/2020 | Receive Payment | | Miranda Anderson | 387.90 |
| 12/03/2020 | Receive Payment | | Nicholas Monday | 1,810.00 |
| 12/03/2020 | Receive Payment | | Abbott Laboratories | 7,516.40 |
| 12/03/2020 | Receive Payment | | John Elrod | 880.50 |
| 12/04/2020 | Receive Payment | | Pratibha Singh | 490.00 |
| 12/04/2020 | Receive Payment | | Baylor Genetics | 3,255.00 |
| 12/04/2020 | Receive Payment | | Donna Bucci | 2,291.50 |
| 12/06/2020 | Receive Payment | | Landmark Packaging | 8,208.00 |
| 12/06/2020 | Receive Payment | | Alta Genetics | 17,325.00 |
| 12/06/2020 | Receive Payment | | Jacob Peterson | 229.00 |
| 12/07/2020 | Receive Payment | | Cassidy Hinman | 354.00 |
| 12/07/2020 | Receive Payment | | Ryanne Boursiquot | 3,844.00 |
| 12/07/2020 | Receive Payment | | Quartzy | 117.00 |
| 12/07/2020 | Receive Payment | | Yuli Ouyang | 180.20 |
| 12/07/2020 | Receive Payment | | Ethel F Restrepo | 110.20 |
| 12/07/2020 | Receive Payment | | Mark Hunt | 100.00 |
| 12/07/2020 | Receive Payment | | Elizabeth Olivia Gordon | 3,390.00 |
| 12/07/2020 | Receive Payment | | Shelly Lorey | 351.20 |
| 12/07/2020 | Receive Payment | | Thomas Scientific | 12,950.00 |
| 12/07/2020 | Receive Payment | | Roberta Kahn | 11,696.40 |
| 12/07/2020 | Receive Payment | | Alyssa Wilson | 1,666.80 |
| 12/07/2020 | Receive Payment | | Jeremiah Lucas | 170.00 |
| 12/07/2020 | Receive Payment | | BlueRock Therapeutics ULC | 1,073.00 |
| 12/08/2020 | Receive Payment | | Genentech | 6,896.00 |
| 12/08/2020 | Receive Payment | | Aaron Rosenberg | 1,464.60 |
| 12/08/2020 | Receive Payment | | Windsor-Severance Fire | 196.40 |
| 12/09/2020 | Receive Payment | 338.85 total | Viola Rouse | 229.50 |
| 12/09/2020 | Receive Payment | 338.85 total | Darren Yuen | 109.35 |
| 12/09/2020 | Receive Payment | | Dave Regan | 110.00 |
| 12/09/2020 | Receive Payment | | Mihir Shetty | 272.50 |
| 12/09/2020 | Receive Payment | | Paul Gordy | 433.60 |
| 12/09/2020 | Receive Payment | | Mei Niu | 324.00 |
| 12/09/2020 | Receive Payment | | R. Welner | 1,521.00 |
| 12/09/2020 | Receive Payment | | East Bay Regional Park District | 5,172.00 |
| 12/10/2020 | Receive Payment | | Rupa Idate | 189.20 |
| 12/11/2020 | Receive Payment | 220,213.50 total | Sean Bennett | 357.70 |
| 12/11/2020 | Receive Payment | 220,213.50 total | Todd Haight | 217,082.80 |
| 12/11/2020 | Receive Payment | 220,213.50 total | Fred Hutch | 2,773.00 |
| 12/11/2020 | Receive Payment | | Kurtis Willingham | 252.10 |
| 12/11/2020 | Receive Payment | | MGMIRAND | 12,870.00 |
| 12/11/2020 | Receive Payment | | Artis Lab | 76,265.00 |
| 12/14/2020 | Receive Payment | | Theresa Nahreini | 313.20 |
| 12/14/2020 | Receive Payment | | Henry Newton | 945.00 |
| 12/15/2020 | Receive Payment | | Deanna Adams | 113.00 |
| 12/15/2020 | Receive Payment | 100268.00 total | Alec Ahearn | 603.00 |
| 12/15/2020 | Receive Payment | 100268.00 total | Joseph Kilgore | 99,665.00 |
| 12/15/2020 | Receive Payment | | Caroline Wiser | 4,321.00 |
| 12/16/2020 | Receive Payment | | Jennifer Blancas | 1,641.00 |
| 12/16/2020 | Receive Payment | | Chris Gresham | 840.00 |
| 12/16/2020 | Receive Payment | | Camila Pacheco | 424.00 |
| 12/16/2020 | Receive Payment | | East Bay Regional Park District | 6,206.40 |
| 12/16/2020 | Receive Payment | | Mihir Shetty | 360.60 |
| 12/17/2020 | Receive Payment | | Vincent Nerone | 485.00 |
| 12/17/2020 | Receive Payment | | Sruti Chandra | 753.80 |
| 12/17/2020 | Receive Payment | | Weimin Li | 1,992.00 |
| 12/17/2020 | Receive Payment | | Rupa Idate | 1,519.00 |
| 12/17/2020 | Receive Payment | | Greg Wiepz | 2,798.20 |
| 12/17/2020 | Receive Payment | | Kristen Jackson | 210.00 |
| 12/22/2020 | Receive Payment | | Vikki HIse | 163.50 |
| 12/22/2020 | Receive Payment | | Caroline Bodnya | 737.50 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|-------------:|
| 12/22/2020 | Receive Payment | | Carol Averill | 237.60 |
| 12/22/2020 | Receive Payment | | Nicholas Monday | 826.75 |
| 12/22/2020 | Receive Payment | | Sarah Davis | 116.80 |
| 12/22/2020 | Receive Payment | | Greg Wiepz | 2,798.20 |
| 12/22/2020 | Receive Payment | | Jean Acosta | 190.00 |
| 12/22/2020 | Receive Payment | | Karen Sykes | 104.00 |
| 12/22/2020 | Receive Payment | | Liliana Hernandez | 536.00 |
| 12/24/2020 | Receive Payment | | Josie Sargent | 23.80 |
| 12/28/2020 | Receive Payment | | Svetlana Komarova | 454.00 |
| 12/28/2020 | Receive Payment | | Fudong Wang | 230.40 |
| 12/28/2020 | Receive Payment | | Donna Johnson | 223.80 |
| 12/28/2020 | Journal | AJE 2576 | | 724.00 |
| 12/28/2020 | Receive Payment | | Ronal Shikiya | 785.60 |
| 12/28/2020 | Receive Payment | | Lab Procurement Services | 740.71 |
| 12/28/2020 | Receive Payment | | Kimberly Kremer | 338.80 |
| 12/28/2020 | Receive Payment | | Soojin Kim | 607.20 |
| 12/28/2020 | Receive Payment | | Donna Johnson | 714.00 |
| 12/28/2020 | Receive Payment | | Brian Power | 345.00 |
| 12/28/2020 | Receive Payment | | Omega Scientific, Inc. | 880.00 |
| 12/28/2020 | Receive Payment | | Quartzy | 1,095.00 |
| 12/28/2020 | Receive Payment | | Sara Williford | 772.00 |
| 12/28/2020 | Receive Payment | | Cindy Su | 4,281.80 |
| 12/28/2020 | Receive Payment | | Katherine Sideritch | 273.00 |
| 12/29/2020 | Receive Payment | | Jill Salelanonda | 440.00 |
| 12/29/2020 | Receive Payment | | Jim Yu | 80,940.00 |
| 12/29/2020 | Receive Payment | | Viola Rouse | 286.20 |
| 12/29/2020 | Receive Payment | | Quartzy | 90.00 |
| 12/29/2020 | Receive Payment | | Jeremy Shulman | 200.00 |
| 12/29/2020 | Receive Payment | | Grant Westlake | 202.80 |
| 12/29/2020 | Receive Payment | | Quartzy | 65.00 |
| 12/29/2020 | Receive Payment | | Philip Lavretsky | 438.00 |
| 12/29/2020 | Receive Payment | 324.60 total | Fred Hutch | 149.60 |
| 12/29/2020 | Receive Payment | 324.60 total | Michael Hensley | 175.00 |
| 12/29/2020 | Receive Payment | | Karen Sayers | 19,837.50 |
| 12/29/2020 | Receive Payment | | Amy Richardson | 23,122.00 |
| 12/29/2020 | Receive Payment | | Level Biotechnology Inc. | 48,980.00 |
| 12/29/2020 | Receive Payment | | Maxime Dutscher | 19,087.20 |
| 12/29/2020 | Receive Payment | | Genentech | 8,620.00 |
| 12/29/2020 | Receive Payment | | Inhyun Park | 3,818.00 |
| 12/29/2020 | Receive Payment | | Elana Milano | 88.70 |
| 12/29/2020 | Receive Payment | | Stephanie Griffith | 2,250.00 |
| 12/29/2020 | Receive Payment | 824.70 total | Sarah Davis | 88.70 |
| 12/29/2020 | Receive Payment | 824.70 total | Kaylen Woodall | 736.00 |
| 12/29/2020 | Receive Payment | | Elizabeth Olivia Gordon | 212.00 |
| 12/29/2020 | Receive Payment | 7798.80 total | Julie Moreno | 90.00 |
| 12/29/2020 | Receive Payment | 7798.80 total | Jenna Crowell | 7,708.80 |
| 12/30/2020 | Receive Payment | | Darren Yuen | 310.50 |
| 12/31/2020 | Receive Payment | 1265.30 total | Sarah Davis | 177.40 |
| 12/31/2020 | Receive Payment | 1265.30 total | Kaylen Woodall | 327.40 |
| 12/31/2020 | Receive Payment | 1265.30 total | Danielle Michell | 760.50 |
| 12/31/2020 | Receive Payment | | Juan Salomon-Andonie | 3,271.40 |
| 12/31/2020 | Receive Payment | | Elton Higgins | 2,475.00 |

Total                                                                       806,437.51

**Additional Information**

Uncleared checks and payments as of 12/31/2020

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|-------------:|
| 12/18/2019 | Bill Payment | 7009 | A Through Z Computing | -416.00 |
| 02/24/2020 | Expense | | Vitalant | -395.00 |
| 04/02/2020 | Bill Payment | 7004 | Old Town Media | -9,176.65 |
| 04/13/2020 | Expense | 7100 | Diversified Transfer & Storage | -348.10 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 07/14/2020 | Expense | | Integrity Land Group LLC | -11.43 |
| 11/30/2020 | Expense | | Diversified Transfer & Storage | -645.23 |
| 12/15/2020 | Bill Payment | | Omega Scientific | -10,980.00 |
| 12/16/2020 | Expense | | careforde | -170.95 |
| 12/16/2020 | Expense | 081444 | City Ice | -225.00 |
| Total | | | | -22,368.36 |

Uncleared deposits and other credits as of 12/31/2020

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 01/17/2020 | Receive Payment | first data | Kris Ellis | 517.60 |
| 02/18/2020 | Journal | AJE 532 | | 32.00 |
| 03/06/2020 | Receive Payment | | Brooke Heilig | 150.00 |
| 03/12/2020 | Receive Payment | stripe | Melissa Dombrowski | 719.64 |
| 04/01/2020 | Receive Payment | | Heather Sewing | 390.00 |
| 04/03/2020 | Receive Payment | | Elizabeth Monson | 171.00 |
| 04/07/2020 | Receive Payment | stripe -failed to rec | Jamie Leto | 558.00 |
| 04/21/2020 | Receive Payment | first data | Kelly Lapara | 145.00 |
| 04/29/2020 | Receive Payment | stripe | Ryan Wibby | 125.50 |
| 05/19/2020 | Receive Payment | did not reconcile | Joe Pavlushik | 213.00 |
| 05/27/2020 | Receive Payment | stripe | Michael Melamed | 108.50 |
| 06/10/2020 | Receive Payment | 0063019927 | Sameeha Jilani | 81.70 |
| 09/01/2020 | Receive Payment | | Irene Salinas | 337.60 |
| 10/13/2020 | Receive Payment | | Thomas Scientific | 480.00 |
| 11/30/2020 | Receive Payment | | Elisa Casadei | 280.20 |
| 12/12/2020 | Receive Payment | | Celeste Simon | 310.00 |
| 12/29/2020 | Receive Payment | 448.00 total | Leila Mulder | 250.60 |
| 12/29/2020 | Receive Payment | 448.00 total | Megan Miller | 197.40 |
| 12/30/2020 | Receive Payment | | Julie Allen | 275.10 |
| 12/31/2020 | Receive Payment | | Baylor Genetics | 1,860.00 |
| Total | | | | 7,202.84 |

Uncleared checks and payments after 12/31/2020

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 01/01/2021 | Expense | | Quickbooks | -150.00 |
| 01/05/2021 | Expense | 981307 | City Ice | -225.00 |
| 01/06/2021 | Expense | | Sol De Jalisco | -59.55 |
| 01/06/2021 | Expense | | Wellington Grill | -88.62 |
| Total | | | | -523.17 |

Uncleared deposits and other credits after 12/31/2020

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 01/04/2021 | Receive Payment | | Heather Gifford | 1,995.00 |
| 01/04/2021 | Receive Payment | | United Supply | 4,380.00 |
| 01/04/2021 | Receive Payment | | Jeffrey Berger | 269.10 |
| 01/04/2021 | Receive Payment | | Jaehoon Lee | 183.60 |
| 01/04/2021 | Receive Payment | | Michael Kelly | 3,535.20 |
| 01/04/2021 | Receive Payment | | Rachel Lamson | 232.00 |
| 01/04/2021 | Receive Payment | | Vernon Lamb | 207.20 |
| 01/04/2021 | Receive Payment | | Cresten Mansfeldt | 271.20 |
| 01/06/2021 | Receive Payment | | Landmark Packaging | 6,384.00 |
| 01/06/2021 | Receive Payment | | MacKenzie Davenport | 933.40 |
| 01/07/2021 | Receive Payment | | Mitch McGuire | 115.00 |
| 01/07/2021 | Receive Payment | | Soojin Kim | 285.00 |
| 01/07/2021 | Receive Payment | | Alyssa Wilson | 425.60 |
| Total | | | | 19,216.30 |